**Hearing Date and Time: June 18, 2020 at 10:00 a.m.**
**Objection Deadline: June 11, 2020 at 4:00 p.m.**

| | |
|---|---|
| Alison D. Bauer | Michael Licker |
| William F. Gray, Jr. | Meredith S. Parkinson |
| Jiun-Wen Teoh | James S. Fullmer |
| FOLEY HOAG LLP | FOLEY HOAG LLP |
| 1301 Avenue of the Americas | Seaport West |
| 25th Floor | 155 Seaport Boulevard |
| New York, New York 10019 | Boston, Massachusetts 02210 |
| Tel: (646) 927-5500 | Tel: (617) 832-1000 |
| Fax: (646) 927-5599 | Fax: (617) 832-7000 |

*Attorneys for Liddle & Robinson, L.L.P. Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------- x
| | | |
|---|---|---|
| | : | Chapter 11 |
| In re | : | |
| | : | Case No.  19-12346 (SHL) |
| LIDDLE & ROBINSON, L.L.P., | : | |
| | : | Jointly Administered with 19-10747 (SHL) |
| Debtor | : | |

-------------------------------------------------------- x

**SECOND APPLICATION OF FOLEY HOAG LLP**
**FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS COUNSEL TO THE DEBTOR AND DEBTOR-IN-POSSESSION**
**FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH APRIL 30, 2020**

**SUMMARY SHEET PURSUANT TO**
**UNITED STATES TRUSTEE GUIDELINES (M-447)**

| | |
|---|---|
| Name of Applicant: | Foley Hoag LLP |
| Authorized to Provide Services to: | Debtor and Debtor-in-Possession |
| Date of Retention: | October 30, 2019, *nunc pro tunc* to July 22, 2019 [ECF No. 109] |
| Period for Which Compensation and Expense Reimbursement is Sought: | November 1, 2019 through April 30, 2020 |
| Amount of Interim Compensation Requested (less discounts applied): | $370,171.98 |
| Less 20% Holdback: | N/A |
| Net of Holdback: | N/A |
| Amount of Interim Expense Reimbursement Requested: | $4,622.06 |

| Total Compensation and Expense Reimbursement Requested: | $374,794.04 |
|---|---|
| Amount of Prior Holdback(s) Sought: | N/A |

This is a/n: _____ monthly __X__ interim ____ final application.

| Prior Monthly Fee Statements | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fee Statement Period | Fees Requested | Fees Allowed | Holdback Amounts for First Interim Fee Period | Total Fees Paid | Expenses Requested | Expenses Allowed | Expenses Paid | Total Paid |
| 7/1/2019 – 7/31/2019 ECF NO. 118 | $46,768.13 | $0.00 | $18,707.25 | $28,060.88 | $200.00 | $0.00 | $200.00 | $28,260.88 |
| 8/1/2019 – 8/31/2019 ECF NO. 119 | $101,189.70 | $0.00 | $40,475.88 | $60,713.82 | $3,664.15 | $0.00 | $3,664.15 | $64,377.97 |
| 9/1/2019 – 9/30/2019 ECF NO. 134 | $102,164.40 | $0.00 | $40,865.76 | $61,298.64 | $746.15 | $0.00 | $746.15 | $62,044.79 |
| 10/1/2019 – 10/31/2019 ECF NO. 135 | $174,622.95 | $0.00 | $69,849.18 | $104,773.77 | $1,775.35 | $0.00 | $1,775.35 | $106,549.12 |
| **7/1 -10/31 Total:** | **$424,745.18** | **$0.00** | **$169,898.07[1]** | **$254,847.11[2]** | **$6,385.65** | **$0.00** | **$6,385.65** | **$261,232.76** |

---

[1]This amount reflects a 40% holdback that is not allowed at this time

[2] In response to informal objections that the U.S. Trustee raised, Foley Hoag agreed to reduce its fees by $6,902.02 for the first interim period which reduction was applied to the fee period 7/1/2019 - 7/31/2019. Pursuant to this Court's Order at ECF 205, 60 percent of the fees and 100 percent of the expenses were paid subject to further allowance.

### SCHEDULE OF FEES FOR THE PERIOD
### NOVEMBER 1, 2019 THROUGH APRIL 30, 2020

| Employee | Year of Admission | Year Fee Incurred | Hourly Rate 2019 | Year Fee Incurred | Hourly Rate 2020 | Hours Engaged | Total Value |
|---|---|---|---|---|---|---|---|
| **Partners** | | | | | | | |
| Bauer, Alison D. | 1996 | 2019 | $900.00 | 2020 | $925.00 | 130.5 | $117,502.50 |
| Gray Jr., William F. | 1981 | 2019 | $925.00 | 2020 | $950.00 | 177.6 | $164,532.50 |
| Licker, Michael | 2010 | 2019 | $715.00 | 2020 | $750.00 | 34.5 | $24,744.50 |
| ***Partner Totals*** | | | | | | 342.6 | $306,779.50 |
| **Associates** | | | | | | | |
| Fullmer, James S. | 2016 | 2019 | $505.00 | 2020 | $570.00 | 18.0 | $9,161.50 |
| Parkinson, Meredith S. | 2011 | 2019 | $595.00 | 2020 | $650.00 | 118.5 | $70,634.00 |
| Teoh, Jiun-Wen Bob | 2018 | 2019 | $470.00 | 2020 | $525.00 | 88.3 | $42,700.00 |
| ***Associate Totals*** | | | | | | 224.8 | $122,495.50 |
| **Paralegals** | | | | | | | |
| Kelly, Rachel | | 2019 | $335.00 | 2020 | $350.00 | 112.2 | $38,116.50 |
| ***Paralegal Totals*** | | | | | | 112.2 | $38,116.50 |
| | | | | | **Total** | 679.6 | $467,391.50 |
| | | | | | **Less discounts applied** | | ($97,219.52) |
| | | | | | **Total Fees** | | $370,171.98 |

**Hearing Date and Time: June 18, 2020 at 10:00 a.m.**
**Objection Deadline: June 11, 2020 at 4:00 p.m.**

| | |
|---|---|
| Alison D. Bauer | Michael Licker |
| William F. Gray, Jr. | Meredith S. Parkinson |
| Jiun-Wen Teoh | James S. Fullmer |
| FOLEY HOAG LLP | FOLEY HOAG LLP |
| 1301 Avenue of the Americas | Seaport West |
| 25th Floor | 155 Seaport Boulevard |
| New York, New York 10019 | Boston, Massachusetts 02210 |
| Tel: (646) 927-5500 | Tel: (617) 832-1000 |
| Fax: (646) 927-5599 | Fax: (617) 832-7000 |

*Attorneys for Liddle & Robinson, L.L.P. Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------- x
                                       :   Chapter 11

In re                                    :

                                       :   Case No. 19-12346 (SHL)

LIDDLE & ROBINSON, L.L.P.,          :

                                       :   Jointly Administered with 19-10747 (SHL)

                  Debtor       :

--------------------------------------------------------- x

### SECOND APPLICATION OF FOLEY HOAG LLP
### FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
### AND REIMBURSEMENT OF EXPENSES INCURRED
### AS COUNSEL TO THE DEBTOR AND DEBTOR-IN-POSSESSION
### FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH APRIL 30, 2020

TO THE HONORABLE JUDGE SEAN H. LANE
UNITED STATES BANKRUPTCY JUDGE

     Foley Hoag LLP ("Foley Hoag"), as counsel to Liddle & Robin, L.L.P., debtor and debtor-in-possession, submits this application for the period November 1, 2019 through April 30, 2020 (the "Second Interim Compensation Period") for allowance of professional compensation and reimbursement of expenses incurred, pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§101, et seq. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and

Disbursements for Professionals in the Southern District of New York Bankruptcy Cases pursuant to General Order M-447 (Jan. 29, 2013) (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expense Filed under 11 U.S.C. §330, dated June 4, 2004, as amended on November 25, 2009 (the "UST Guidelines," and, together with the Local Guidelines, the "Fee Guidelines"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [ECF No. 48], dated September 4, 2019 (the "Interim Compensation Order"), in connection with Foley Hoag's representation of the Debtor in the above-captioned chapter 11 case during the period November 1, 2019 through and including April 30, 2020 (the "Compensation Period"). A proposed order is filed contemporaneously herewith.

In connection with Foley Hoag's representation of the Debtor in the above-captioned chapter 11 case, Foley Hoag respectfully represents as follows:

## BACKGROUND

1.      On July 22, 2019, the Debtor filed a voluntary petition for relief under chapter 11 of Title 11 of the Bankruptcy Code, initiating this Chapter 11 Case.

2.      On December 23, 2019, the Motion by the United States Trustee for Region 2 for Appointment of a Chapter 11 Trustee was granted [ECF No. 192] and on January 6, 2020 this Court approved the Appointment of Jonathan L. Flaxer, Esq. as the Chapter 11 trustee (the "Trustee") [ECF No. 201].  No creditors committee has been appointed.

3.      Additional factual background and information regarding the Debtor, including its business operations and property management, and the events leading to this Chapter 11 Case, is set forth in the *Affidavit of Jeffrey L. Liddle Under Bankruptcy Rule 1007-2* in support of the Debtor's first day motions [ECF No. 2].

6

4.      On October 30, 2019, the Court approved, effective as of July 22, 2019, the retention of Foley Hoag LLP as counsel to the Debtor [ECF No. 109].

## JURISDICTION AND VENUE

5.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.

6.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (O).

## FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT

7.      On September 4, 2019, the Court entered the Interim Compensation Order. Pursuant to the Interim Compensation Order, retained professionals are authorized, *inter alia*, to submit monthly statements to the Debtor's counsel, counsel to all official committees, if any, creditors who have made an appearance in the instant case, and the United States Trustee for Region 2 (collectively, the "Notice Parties"), subject to a 20% holdback as to professional fees (the "Holdback").

8.      During the Second Interim Compensation Period, Foley Hoag's attorneys and paraprofessionals expended a total of 679.6 hours for which compensation is requested. The blended hourly rate for Foley Hoag during the Second Interim Compensation Period was $598.28 for all professionals and $656.38 for attorneys.

9.      Foley Hoag maintains computerized records of the daily time entries completed by all Foley Hoag attorneys and paraprofessionals. Preceding the time entries is a chart listing the names, billing rates, and time spent by each of the attorneys and paraprofessionals rendering services on behalf of the Debtor. In support of the Application and consistent with the Interim Compensation Order, copies of these computerized records, together with a computer-generated

7

B5139746.8

detailed itemization of the expenses incurred by Foley Hoag for which reimbursement is sought, have been furnished to the Court and the United States Trustee (and copies have been filed publicly on the docket with the Monthly Fee Statements (defined below)).

10.    Pursuant to the terms of the Interim Compensation Order, Foley Hoag has, to date, submitted ten monthly statements (collectively, the "Monthly Fee Statements").

11.    As Counsel Financial and the Trustee had agreed to an informal standstill, Foley Hoag withheld submission of its monthly fee statements.  On May 20, 2020 Foley Hoag filed and served the Monthly Fee Statement for the period November 1, 2019 through November 30, 2019 on the Notice Parties [ECF No. 278] requesting eighty percent (80%) of its fees, in the amount of $134,600.40, and one hundred percent (100%) of its expenses, in the amount of $1,415.46, for a total compensation request in the amount of $136,015.86.

12.    On May 20, 2020 Foley Hoag filed and served the Monthly Fee Statement for the period December 1, 2019 through December 31, 2019 on the Notice Parties [ECF No. 279] requesting eighty percent (80%) of its fees, in the amount of $139,010.11, and one hundred percent (100%) of its expenses, in the amount of $439.80, for a total compensation request in the amount of $139,449.91.

13.    On May 20, 2020 Foley Hoag filed and served the Monthly Fee Statement for the period January 1, 2020 through January 31, 2020 on the Notice Parties [ECF No. 280] requesting eighty percent (80%) of its fees, in the amount of $11,052.00, and one hundred percent (100%) of its expenses, in the amount of $223.30, for a total compensation request in the amount of $11,275.30.

14.    On May 20, 2020 Foley Hoag filed and served the Monthly Fee Statement for the period February 1, 2020 through February 29, 2020 on the Notice Parties [ECF No. 281] requesting

eighty percent (80%) of its fees, in the amount of $1,768.32, for a total compensation request in the amount of $1,768.32. There were no expenses during the period February 1, 2020 through February 29, 2020 for which Foley Hoag sought reimbursement.

15.     On May 20, 2020 Foley Hoag filed and served the Monthly Fee Statement for the period March 1, 2020 through March 31, 2020 on the Notice Parties [ECF No. 282] requesting eighty percent (80%) of its fees, in the amount of $6,724.80, and one hundred percent (100%) of its expenses, in the amount of $568.40, for a total compensation request in the amount of $7,293.20.

16.     On May 26, 2020 Foley Hoag filed and served the Monthly Fee Statement for the period April 1, 2020 through April 30, 2020 on the Notice Parties [ECF No. 282] requesting eighty percent (80%) of its fees, in the amount of $2,981.95, and one hundred percent (100%) of its expenses, in the amount of $1,975.10, for a total compensation request in the amount of $4,957.05.

17.     Pursuant to the terms of the Interim Compensation Order, Foley Hoag served a copy of each Monthly Fee Statement, supported by time and disbursement records and a summary of services rendered and expenses incurred, upon each of the Notice Parties (as defined in the Interim Compensation Order) in the format specified by the Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Statements.

18.     During the roughly six-month period covered by the Second Interim Compensation Period, Foley Hoag submitted Monthly Fee Statements for fees aggregating $370,171.98 and expenses totaling $4,622.06. In accordance with the Interim Compensation Order, Foley Hoag sought payment of 80% of the fees, an amount equal to $296,137.58 in the aggregate, and 100% of the expenses covered by each Monthly Fee Statement. To date, Foley Hoag has not been paid for its November, December, January, February, March, and April Monthly Fee Statements.

B5139746.8

19.     On June 1, 2020, Counsel Financial II LLC, LIG Capital LLC, and Counsel Financial Holdings LLC filed and served an objection to Foley Hoag's Notices of Monthly Fee Statement for the Periods from November 1, 2019 through April 30, 2020 [ECF No. 288] (the "Objection"). By the Objection, the Counsel Financial entities objected to the November, December, January, February, March, and April Monthly Fee Statements, arguing, in part, that payment of Foley Hoag should await the filing of a fee application and the confirmation of a plan of reorganization.

## RELIEF REQUESTED

20.     By this Application, Foley Hoag seeks an Order pursuant to sections 330 and 331 of the Bankruptcy Code, awarding Foley Hoag, on an interim basis, compensation for professional services rendered as Debtor's counsel in the amount of $370,171.98 and reimbursement of customary and necessary out-of-pocket expenses in the amount of $4,622.06, for a total award of $374,794.04

21.     The Monthly Fee Statements submitted by Foley Hoag are subject to the twenty percent (20%) Holdback, as provided for in the Interim Compensation Order. The aggregate amount of the Holdback during the Second Interim Compensation Period is $74,034.40 (the "Second Interim Holdback"). To date, Foley Hoag has not been paid any of the compensation or expenses requested by the Monthly Fee Statements. Foley Hoag therefore respectfully requests that the Court authorize the Debtor to pay Foley Hoag 100% of the requested fees and expenses in the amount of $370,171.98.

22.     A summary of the total amount of time spent by each Foley Hoag attorney and paraprofessional for this case during the Second Interim Compensation Period is attached hereto and incorporated herein as **Exhibit A**.

23.     A summary of Foley Hoag's expenses incurred during the Second Interim Compensation Period, broken down by category, is attached hereto and incorporated herein as **Exhibit B**.

24.     Foley Hoag's contemporaneous time records and expense records for the Second Interim Compensation Period, from which the summaries described below were prepared, are attached hereto and incorporated herein as **Exhibit C**.

## SUMMARY OF LEGAL SERVICES RENDERED

25.     The following is a summary description of the primary services rendered by Foley Hoag during the Second Interim Compensation Period that highlights the benefits conferred upon the Debtor and its estate and creditors. All of the professional services rendered by Foley Hoag are set forth in the computerized time records maintained by Foley Hoag and annexed to the Monthly Fee Statements, and the Court is respectfully referred to those records for detail of all work performed by Foley Hoag.

26.     Foley Hoag has rendered extensive professional services on behalf of the Debtor during the Second Interim Compensation Period. This Chapter 11 Case has required thoughtful effort by the attorneys and paraprofessionals of Foley Hoag as the Debtor has encountered numerous legal and logistical challenges. Whenever possible, as demonstrated in the summary of services below, potential disputes have been resolved, or attempted to be resolved without resort to the Court.

27.     During the Second Interim Compensation Period, Foley Hoag devoted a substantial amount of time rendering legal services to the Debtor, a sampling of which are described below.

28.     **Cooperation with Chapter 11 Trustee**. During the Second Interim Compensation Period, the Trustee, Jonathan L. Flaxer, was appointed to this case.  Foley Hoag worked with the

11

B5139746.8

Trustee to transition representation of the Firm's estate and assist in the transition of issues dealing with the operation of the Firm. Foley Hoag met with and provided information and analysis to the Trustee, his legal counsel and his financial advisors.

29.    **Resolution of Claims**.  Foley Hoag engaged major creditors, including Michael Barr, to resolve claims.  Foley Hoag's discussions with Michael Barr resulted in a settlement agreement, which was submitted to the Court for approval by motion [ECF No. 249] and was subsequently approved [ECF No. 259].

30.    **Interim Compensation Applications.**  During the Second Interim Compensation Period, Foley Hoag worked with the Debtor and professionals to prepare and file the Interim Compensation applications for Foley Hoag [ECF No. 152], The Benefit Practice [ECF No. 153], and EisnerAmper LLP [ECF No. 154].

31.    **Statements**.  Foley Hoag counseled and assisted EisnerAmper with the preparation and filing of the Debtor's monthly operating reports.

32.    **Claims Administration.**  During the Second Interim Compensation Period, Foley Hoag reviewed and analyzed proofs of claim filed against the Debtor.  Foley Hoag also prepared an *Application for an Order Establishing Deadline for Filing Proofs of Claim and Approving the Form and Manner Thereof* [ECF No. 161].

33.    **Case Administration.**  Foley Hoag prepared and filed a motion to further extend the Debtor's exclusive periods for filing and soliciting votes on a plan of reorganization to January 6, 2020 and March 9, 2020, respectively, which the Court granted [ECF No. 197].

34.    **Discovery Matters.**  During the Second Interim Compensation Period, Foley Hoag prepared motions for Rule 2004 examination of interested parties.  Foley Hoag also prepared and defended Jeffrey Lew Liddle in depositions conducted by Counsel Financial.

35.    **Plan Formation**.  Foley Hoag worked with Jeffrey Lew Liddle and the Trustee and his counsel to begin the process of plan formulation and discussions about funding the estate.

36.    **Litigation Matters.**   In addition to the matters discussed above, Foley Hoag rendered services for, or on behalf of, the Debtor in connection with other litigation matters during the Second Interim Compensation Period, such as:  (i) attempting to prevent a motion to convert the Debtor's chapter 11 case into a chapter 7 liquidation, filed by Counsel Financial; (ii) perfecting Jeffrey Lew Liddle and the Debtor's appeal from an adverse judgment in favor of creditor Counsel Financial II, LLC in New York state court, a judgment which has been integrally related to issues of CF II's status as a creditor in this bankruptcy proceeding; and (iii) assisting the Trustee with the perfection of an appeal in the First Department of an action against defendant Barry Willman.

## PROJECT SUMMARY AND SERVICES RENDERED BY FOLEY HOAG

37.    A summary of Compensation Requested by Project Category, as required by the UST Guidelines, which sets for the hours and fees billed for each project category listed below, is attached hereto as **Exhibit A**.

(a)    **B100-Reporting**.  This category includes work on the statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, and contacts with the United States Trustee not included in other categories. Foley Hoag has expended 12.3 hours, totaling $7,633.62, in this category.

(b)    **B110-Case Administration**.  This category is the "catch-all" for coordination and compliance activities not covered in another category. Among other things, this category includes numerous coordination and compliance matters, including contacts with the United States Trustee; the initial debtor interview and meeting of creditors with the United States Trustee; addressing general creditor inquiries, and multi-task

13

conferences, both internal and with the Debtor. Foley Hoag has expended 105.7 hours, totaling $51,551.37, in this category.

(c)    **B120-Asset Analysis and Recovery.** This category includes the identification and review of potential assets including causes of action and non-litigation recoveries. Foley Hoag has expended 6.8 hours, totaling $3,784.86, in this category.

(d)    **B140-Relief from Stay/Adequate Protection Proceedings**. This category includes work on matters relating to termination or continuation of the automatic stay under 362 and motions for adequate protection. Foley Hoag has expended 1.2 hours, totaling $969.30, in this category.

(e)    **B160-Fee/Employment Applications**. This category includes preparation of employment applications; motions to establish interim procedures for compensation of those professionals; preparation of budgets and staffing plans; and related work. Foley Hoag has expended 75.2 hours, totaling $29,358.54, in this category.

(f)    **B170 Fee/Employment Objections**. This category includes review of and objections to the employment and fee applications of others.  Foley Hoag has expended 3.1 hours, totaling $1,695.60, in this category.

(g)    **B190-Other Contested Matters**.  This category includes analysis and preparation of all other motions, opposition to motions and reply memoranda in support of motions (other than contract assumption or rejection motions). Foley Hoag has expended 416.7 hours, totaling $244,930.68, in this category.

(h)    **B210-Business Operations**. This category includes issues related to the opening of the debtor-in-possession account.  Foley Hoag has expended 0.6 hours, totaling $254.52, in this category.

14

(i)    **B230-Financing/Cash Collateral**. This category includes negotiations, communications, drafting, preparing for and attending cash collateral hearings, and other work on matters under 11 U.S.C. §§ 361, 363, and 364, including cash collateral and secured claims and loan document analysis, all of which are described in more detail above. Foley Hoag has expended 14.2 hours, totaling $8,669.52, in this category.

(j)    **B240-Tax Issues**. This category includes analysis and advice regarding tax-related issues. Foley Hoag has expended 0.2 hours, totaling $136.80, in this category.

(k)    **B310-Claims Administration and Objections.** This category includes work on specific claim inquiries, bar date motions, and analyses, as well as objections to and allowances of claims. Foley Hoag has expended 24.4 hours, totaling $11,262.15, in this category.

(l)    **B320-Plan and Disclosure Statement** (including Business Plan). This category includes formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; and disbursement and case closing activities, except those related to the allowance of and objections to claims.  To date, Foley Hoag has expended 10.8 hours, totaling $5,487.30, in this category

(m)    **B4420 Restructurings**.  This category includes work related to the Debtor's status as a partnership under New York law.  Foley Hoag has expended 4.3 hours, totaling $2,681.28, in this category.

(n)    **L450 Trial and Hearing Attendance**. This category includes work related to attending hearings on behalf to the Debtor.  Foley Hoag has expended 4.1 hours, totaling $1,756.44, in this category.

B5139746.8

## REQUEST FOR INTERIM COMPENSATION

38.    Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

39.    In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(a)    the time spent on such services;

(b)    the rates charged for such services;

(c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

16

  (f)  whether the compensation is reasonable based on the customary

     compensation charged by comparably skilled practitioners in cases other

     than cases under this title.

Id. § 330(a)(3).

  40.  Foley Hoag respectfully submits that the professional services rendered for and on behalf of the Debtor were necessary and reasonable, and serve to preserve and maximize value for the benefit of the Debtor's estate. The compensation requested herein is extremely reasonable in light of the nature, extent, and value of the services rendered to the Debtor.

  41.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The fees sought by Foley Hoag in this Application are commensurate with fees awarded to Foley Hoag in other cases and the fees charged by comparable law firms. *See In re First Colonial Corporation of America*, 544 F.2d 1291 (5th Cir. 1977), *reh'g denied*, 547 F.2d 573, *cert. denied*, 431 U .S. 904 (1977).

  42.  Further, Foley Hoag assigned the work performed in this case to attorneys and paraprofessionals having the experience and specialization to perform the services required efficiently and properly. The attorneys and paraprofessionals providing the services for which compensation is sought, specialize in the fields of debtor and creditor rights, bankruptcy and litigation. Moreover, Foley Hoag, as a general practice, seeks to use the services of paraprofessionals and legal assistants supervised by attorneys whenever appropriate to limit costs and more efficiently utilize the services of attorneys. Foley Hoag has followed this practice with respect to the services rendered to the Debtor. Finally, in rendering services to and on behalf of

B5139746.8

the Debtor, Foley Hoag took every care to provide the legal services as efficiently as possible and to avoid duplication of services.

43.     In sum, the services rendered by Foley Hoag were necessary and beneficial to the Debtor and the Debtor's estate and were performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## ACTUAL AND NECESSARY EXPENSES INCURRED

44.     As set forth in **Exhibit B** hereto, in providing professional services during the Second Interim Compensation Period, Foley Hoag has incurred costs and expenses in the amount of $4,622.06. These expenses are reasonable and necessary and were essential to the overall administration of Foley Hoag's representation as counsel to the Debtor in this Case.

## CUSTOMARY AND COMPARABLE COMPENSATION

45.     Pursuant to the Fee Guidelines and the Retention Order, Foley Hoag hereby represents that it increased professional fee rates effective as of January 1, 2020, as described in the Declaration of William F. Gray, Jr. Regarding Rate Increase of Foley Hoag LLP [ECF No. 216].

46.     The blended hourly rate for Foley Hoag's timekeepers on this Application is $570.78.

47.     The blended hourly rate for Foley Hoag's domestic timekeepers firm-wide is $604.69

48.     Further, pursuant to the Fee Guidelines, Foley Hoag discloses the following blended hourly rates by category of timekeeper:

18

| Title | Year-to-Date |
|-------|--------------|
| Partner | $778.56 |
| Associate | $532.98 |
| Paralegal | $293.15 |

47.    As set forth in the Certification of William F. Gray, Jr., annexed hereto as **Exhibit D**, Foley Hoag believes that this Application is in compliance with Fee Guidelines.

48.    No prior application has been made to this or any other Court for the relief requested herein for the Second Interim Compensation Period, nor has any payment been received by Foley Hoag on account of the legal services rendered in connection therewith, except as set forth herein. In addition, none of the requested fees and expenses are to be shared by Foley Hoag with any other party, nor are these or any other fees and expenses subject to a sharing agreement between Foley Hoag and any third party.

**NOTICE**

49.    Notice of this Application has been provided to the Notice Parties, in accordance with the Interim Compensation Order. In light of the nature of the relief requested, the Debtor respectfully submits that no further notice is necessary.

**NO PRIOR REQUEST**

50.    Foley Hoag has not previously sought the relief requested herein from this or any other court.

**WHEREFORE**, Foley Hoag respectfully requests that this Court enter an order:

(i)    approving the allowance, on an interim basis, of compensation for professional services rendered to the Debtor during the Second Interim

B5139746.8

Compensation Period in the amount of $370,171.98, which represents one-

hundred percent (100%) of the total compensation for professional services

rendered during the Second Interim Compensation Period;

(ii)    approving the allowance, on an interim basis, of the actual and necessary

expenses incurred in the amount of $4,622.06 for the Second Interim

Compensation Period; authorizing and directing the Debtor to pay Foley

Hoag 100% of its requested fees and expenses in the amount of

$374,794.04; and

(iii)    granting such other and further relief as this Court deems just and proper.


Dated: June 4, 2020                         FOLEY HOAG LLP
New York, New York


                                            By: */s/ William F. Gray, Jr.*
                                            William F. Gray, Jr.
                                            Alison D. Bauer
                                            Jiun-Wen Bob Teoh
                                            1301 Avenue of the Americas, 25th Floor
                                            New York, New York 10019
                                            wgray@foleyhoag.com
                                            abauer@foleyhoag.com
                                            jteoh@foleyhoag.com
                                            Tel: (646) 927-5500
                                            Fax: (646) 927-5599

                                            Michael Licker
                                            Meredith S. Parkinson
                                            James S. Fullmer
                                            Seaport West
                                            155 Seaport Boulevard
                                            Boston, Massachusetts 02210
                                            mlicker@foleyhoag.com
                                            mparkinson@foleyhoag.com
                                            jfullmer@foleyhoag.com

B5139746.8

Tel: (617) 832-1000
Fax: (617) 832-7000

*Attorneys for Jeffrey Lew Liddle*
*Debtor and Debtor-in-Possession*

B5139746.8

## EXHIBIT A

**SUMMARY OF HOURLY FEES FOR THE PERIOD
NOVEMBER 1, 2019 THROUGH APRIL 30, 2020**

**Foley & Lardner LLP**
**Hours Worked by Task Code on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Task | | Hours Billed | Amount |
|------|--|-------------:|-------:|
| B100.B120 | Asset Analysis and Recovery | 6.8 | $3,784.86 |
| B200.B210 | Business Operations | 0.6 | $254.52 |
| B100.B110 | Case Administration | 105.7 | $51,551.37 |
| B300.B310 | Claims Administration and Objections | 24.4 | $11,262.15 |
| B100.B160 | Fee/Employment Applications | 75.2 | $29,358.54 |
| B100.B170 | Fee/Employment Objections | 3.1 | $1,695.60 |
| B200.B230 | Finance/Cash Collateral | 14.2 | $8,669.52 |
| B100.B190 | Other Contested Matters (excluding assumption/rejection motions) | 416.7 | $244,930.68 |
| B300.B320 | Plan and Disclosure Statement (including Business Plan) | 10.8 | $5,487.30 |
| B100.B140 | Relief from Stay/Adequate Protection Proceedings | 1.2 | $969.30 |
| B100.20 | Reporting | 12.3 | $7,633.62 |
| B400.B420 | Restructurings | 4.3 | $2,681.28 |
| B200.B240 | Tax Issues | 0.2 | $136.80 |
| L400.L450 | Trial and Hearing Attendance | 4.1 | $1,756.44 |
| **Total:** | | **679.6** | **$370,171.98** |

5/29/2020 11:05:02 AM

**Foley Hoag LLP**
Hours Billed by Task Code and Timekeeper on 36355.00002
Entries Billed November 2019 - April 2020

| Employee | | Hours Billed | Amount |
|---|---|---|---|
| **B100.20 Reporting** | | | |
| 3152 | Bauer, Alison D. | 4.5 | $3,142.80 |
| 2653 | Fullmer, James S. | 0.3 | $109.08 |
| 3153 | Gray Jr., William F. | 4.2 | $3,080.25 |
| 3218 | Kelly, Rachel | 1.0 | $241.20 |
| 3116 | Parkinson, Meredith S. | 2.3 | $1,060.29 |
| **B100.20 Reporting Total:** | | **12.3** | **$7,633.62** |
| **B100.B110 Case Administration** | | | |
| 3152 | Bauer, Alison D. | 14.8 | $10,321.20 |
| 2653 | Fullmer, James S. | 3.2 | $1,336.23 |
| 3153 | Gray Jr., William F. | 17.4 | $12,961.80 |
| 3218 | Kelly, Rachel | 34.0 | $9,435.42 |
| 2187 | Licker, Michael | 4.4 | $2,676.96 |
| 3116 | Parkinson, Meredith S. | 25.4 | $12,299.76 |
| 3232 | Teoh, Jiun-Wen Bob | 6.5 | $2,520.00 |
| **B100.B110 Case Administration Total:** | | **105.7** | **$51,551.37** |
| **B100.B120 Asset Analysis and Recovery** | | | |
| 3152 | Bauer, Alison D. | 0.8 | $648.00 |
| 3153 | Gray Jr., William F. | 1.4 | $1,091.25 |
| 3116 | Parkinson, Meredith S. | 4.6 | $2,045.61 |
| **B100.B120 Asset Analysis and Recovery Total:** | | **6.8** | **$3,784.86** |
| **B100.B140 Relief from Stay/Adequate Protection Proceedings** | | | |
| 3153 | Gray Jr., William F. | 1.1 | $915.75 |
| 3116 | Parkinson, Meredith S. | 0.1 | $53.55 |
| **B100.B140 Relief from Stay/Adequate Protection Proceedings Total:** | | **1.2** | **$969.30** |
| **B100.B160 Fee/Employment Applications** | | | |
| 3152 | Bauer, Alison D. | 4.9 | $3,810.60 |
| 2653 | Fullmer, James S. | 0.5 | $181.80 |
| 3153 | Gray Jr., William F. | 2.9 | $2,095.65 |
| 3218 | Kelly, Rachel | 39.7 | $11,384.55 |
| 2187 | Licker, Michael | 0.4 | $205.92 |
| 3116 | Parkinson, Meredith S. | 19.3 | $9,082.80 |
| 3232 | Teoh, Jiun-Wen Bob | 7.5 | $2,597.22 |
| **B100.B160 Fee/Employment Applications Total:** | | **75.2** | **$29,358.54** |
| **B100.B170 Fee/Employment Objections** | | | |
| 3152 | Bauer, Alison D. | 1.7 | $1,166.40 |
| 3232 | Teoh, Jiun-Wen Bob | 1.4 | $529.20 |
| **B100.B170 Fee/Employment Objections Total:** | | **3.1** | **$1,695.60** |
| **B100.B190 Other Contested Matters (excluding assumption/rejection motions)** | | | |
| 3152 | Bauer, Alison D. | 93.7 | $66,160.80 |

5/29/2020 11:05:02 AM

Foley Hoag LLP
Page 25 of 57

**Hours Billed by Task Code and Timekeeper on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Employee | | Hours Billed | Amount |
|---|---|---|---|
| **B100.B190 Other Contested Matters (excluding assumption/rejection motions)** | | | |
| 2653 | Fullmer, James S. | 13.4 | $4,923.72 |
| 3153 | Gray Jr., William F. | 144.2 | $105,506.55 |
| 3218 | Kelly, Rachel | 35.6 | $9,488.16 |
| 2187 | Licker, Michael | 29.7 | $16,953.75 |
| 3116 | Parkinson, Meredith S. | 43.6 | $20,691.72 |
| 3232 | Teoh, Jiun-Wen Bob | 56.5 | $21,205.98 |
| **B100.B190 Other Contested Matters (excluding assumption/rejection motions) Total:** | | **416.7** | **$244,930.68** |
| **B200.B210 Business Operations** | | | |
| 2653 | Fullmer, James S. | 0.6 | $254.52 |
| **B200.B210 Business Operations Total:** | | **0.6** | **$254.52** |
| **B200.B230 Finance/Cash Collateral** | | | |
| 3152 | Bauer, Alison D. | 5.3 | $4,017.60 |
| 3153 | Gray Jr., William F. | 2.3 | $1,665.00 |
| 3218 | Kelly, Rachel | 0.6 | $180.90 |
| 3116 | Parkinson, Meredith S. | 6.0 | $2,806.02 |
| **B200.B230 Finance/Cash Collateral Total:** | | **14.2** | **$8,669.52** |
| **B200.B240 Tax Issues** | | | |
| 3153 | Gray Jr., William F. | 0.2 | $136.80 |
| **B200.B240 Tax Issues Total:** | | **0.2** | **$136.80** |
| **B300.B310 Claims Administration and Objections** | | | |
| 3152 | Bauer, Alison D. | 0.7 | $453.60 |
| 3153 | Gray Jr., William F. | 2.6 | $2,097.90 |
| 3116 | Parkinson, Meredith S. | 12.1 | $5,622.75 |
| 3232 | Teoh, Jiun-Wen Bob | 9.0 | $3,087.90 |
| **B300.B310 Claims Administration and Objections Total:** | | **24.4** | **$11,262.15** |
| **B300.B320 Plan and Disclosure Statement (including Business Plan)** | | | |
| 3152 | Bauer, Alison D. | 1.5 | $1,215.00 |
| 3153 | Gray Jr., William F. | 1.3 | $933.75 |
| 3218 | Kelly, Rachel | 1.3 | $391.95 |
| 3116 | Parkinson, Meredith S. | 1.0 | $535.50 |
| 3232 | Teoh, Jiun-Wen Bob | 5.7 | $2,411.10 |
| **B300.B320 Plan and Disclosure Statement (including Business Plan) Total:** | | **10.8** | **$5,487.30** |
| **B400.B420 Restructurings** | | | |
| 3152 | Bauer, Alison D. | 2.6 | $2,106.00 |
| 3232 | Teoh, Jiun-Wen Bob | 1.7 | $575.28 |
| **B400.B420 Restructurings Total:** | | **4.3** | **$2,681.28** |

**Foley Hoag LLP**
Pg 26 of 57

**Hours Billed by Task Code and Timekeeper on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Employee | Hours Billed | Amount |
|---|---|---|
| **L400.L450 Trial and Hearing Attendance** | | |
| 3116    Parkinson, Meredith S. | 4.1 | $1,756.44 |
| **L400.L450 Trial and Hearing Attendance Total:** | **4.1** | **$1,756.44** |
| | | |
| **Grand Total:** | **679.6** | **$370,171.98** |

5/29/2020 11:05:02 AM

**<u>EXHIBIT B</u>**

**SUMMARY OF EXPENSES FOR THE PERIOD
NOVEMBER 1, 2019 THROUGH APRIL 30, 2020**

**Foley Hoag LLP**
**Costs Incurred by Cost Code on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Cost Code | | Costs Billed |
|-----------|--|-------------:|
| 200 | Air Fare | $336.11 |
| 312 | Computer Research, PACER | $193.00 |
| 005 | Conference Call | $184.00 |
| 027 | Courier Services | $130.00 |
| 100 | Document Preparation | $3,692.10 |
| 029 | Express Delivery (FEDEX) | $33.92 |
| 111 | Filing & Recording Fees | ($1,441.50) |
| 055 | In-House B&W Printing - Outsourced | $183.80 |
| 206 | Meals | $140.02 |
| 112 | Official Fees and Costs | $15.00 |
| 113 | Outside Professional Fees | $902.80 |
| 201 | Taxi Fare | $16.80 |
| 205 | Train Fare | $174.00 |
| 211 | Uber Service | $62.01 |
| **Total:** | | **$4,622.06** |

6/1/2020 3:06:16 PM

**Foley Hoag LLP**
**Costs Incurred by Cost Code and Timekeeper on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Employee | Costs Billed |
|---|---|
| **005   Conference Call** | |
| 3152      Bauer, Alison D. | ($44.00) |
| 3116      Parkinson, Meredith S. | $228.00 |
| **005   Conference Call Total:** | **$184.00** |
| **027   Courier Services** | |
| 3152      Bauer, Alison D. | $130.00 |
| **027   Courier Services Total:** | **$130.00** |
| **029   Express Delivery (FEDEX)** | |
| 3218      Kelly, Rachel | $33.92 |
| **029   Express Delivery (FEDEX) Total:** | **$33.92** |
| **055   In-House B&W Printing - Outsourced** | |
| 3218      Kelly, Rachel | $183.80 |
| **055   In-House B&W Printing - Outsourced Total:** | **$183.80** |
| **100   Document Preparation** | |
| 3218      Kelly, Rachel | $3,692.10 |
| **100   Document Preparation Total:** | **$3,692.10** |
| **111   Filing & Recording Fees** | |
| 3003      Clapp, Helen | $253.00 |
| 3153      Gray Jr., William F. | ($1,694.50) |
| **111   Filing & Recording Fees Total:** | **($1,441.50)** |
| **112   Official Fees and Costs** | |
| 3177      Rosehill, Phillip | $15.00 |
| **112   Official Fees and Costs Total:** | **$15.00** |
| **113   Outside Professional Fees** | |
| 3152      Bauer, Alison D. | $44.00 |
| 3218      Kelly, Rachel | $779.60 |
| 3177      Rosehill, Phillip | $79.20 |
| **113   Outside Professional Fees Total:** | **$902.80** |
| **200   Air Fare** | |
| 3116      Parkinson, Meredith S. | $336.11 |
| **200   Air Fare Total:** | **$336.11** |
| **201   Taxi Fare** | |
| 3152      Bauer, Alison D. | $16.80 |
| **201   Taxi Fare Total:** | **$16.80** |
| **205   Train Fare** | |
| 3116      Parkinson, Meredith S. | $174.00 |
| **205   Train Fare Total:** | **$174.00** |

6/1/2020 3:06:16 PM

**Foley Hoag LLP**
**Costs Incurred by Cost Code and Timekeeper on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Employee | Costs Billed |
|---|---|
| **206**    **Meals** | |
| 3218     Kelly, Rachel | $140.02 |
| **206**    **Meals Total:** | **$140.02** |
| **211**    **Uber Service** | |
| 3153     Gray Jr., William F. | $62.01 |
| **211**    **Uber Service Total:** | **$62.01** |
| **312**    **Computer Research, PACER** | |
| 2701     Bennett, Sarah S. | $193.00 |
| **312**    **Computer Research, PACER Total:** | **$193.00** |
| **Grand Total:** | **$4,622.06** |

6/1/2020 3:06:16 PM

## **EXHIBIT C**

**DETAILED TIME AND EXPENSE RECORDS FOR THE PERIOD
NOVEMBER 1, 2019 THROUGH APRIL 30, 2020**

Foley Hoag LLP
**Hours Billed by Task Code on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Attorney | Work Date | Narrative | Hours Billed | Amount |
|---|---|---|---|---|
| **Reporting (B100.20)** | | | | |
| 315 2 Bauer, Alison D. | 11/5/2019 | Attention to communications to and from Wander regarding monthly operating reports and emails to and from A. Akinrinade re same. | 0.1 | $81.00 |
| 315 2 Bauer, Alison D. | 11/10/2019 | Emails to and from A. Akinrinade re monthly operating reports. | 0.3 | $243.00 |
| 315 2 Bauer, Alison D. | 11/14/2019 | Attention to D. Wander requests regarding MORs. | 0.3 | $243.00 |
| 311 6 Parkinson, Meredith S. | 11/14/2019 | Discuss monthly operating reports with EisnerAmper and A. Bauer in response to CF inquiry regarding EisnerAmper fee applications. | 0.7 | $374.85 |
| 315 2 Bauer, Alison D. | 11/14/2019 | Confer with Akinrinade and Parkinson regarding MORs. | 0.7 | $567.00 |
| 315 3 Gray Jr., William F. | 11/12/2019 | Confer with Adeola re monthly operating reports and tax return issues; confer with R. Lynne re preparation of tax returns. | 0.8 | $666.00 |
| 315 3 Gray Jr., William F. | 11/13/2019 | Coordinate with Lynne, Crevani and EisnerAmper re preparation of monthly operating reports and tax returns. | 0.5 | $416.25 |
| 315 3 Gray Jr., William F. | 11/13/2019 | Review monthly operating reports with Adeola. | 0.4 | $333.00 |
| 315 2 Bauer, Alison D. | 12/3/2019 | Review MORS for July - October and draft questions to accountant (.3); conference calls with A. Akinrinade (.3); call with Fullmer  & R. Kelly re filing and distribution (.1). | 0.7 | $453.60 |
| 265 3 Fullmer, James S. | 12/3/2019 | Attention to filing of monthly operating reports. | 0.1 | $36.36 |
| 265 3 Fullmer, James S. | 12/3/2019 | Call with A. Bauer and R. Kelly regarding filing of monthly operating reports. | 0.1 | $36.36 |
| 315 3 Gray Jr., William F. | 12/3/2019 | Review filing of Monthly Operating Reports; review questions from Counsel Financial's counsel re redactions and other issues re firm accounting. | 1.3 | $865.80 |
| 265 3 Fullmer, James S. | 12/10/2019 | Call with A. Bauer regarding monthly operating reports. | 0.1 | $36.36 |
| 321 8 Kelly, Rachel | 12/3/2019 | File monthly operating reports to docket; Call and emails with A. Bauer and J. Fullmer re same; service of same | 1.0 | $241.20 |
| 311 6 Parkinson, Meredith S. | 12/12/2019 | Call with EisnerAmper, W. Gray and A. Bauer regarding accounts receivable reconciliation and amended MORs. | 0.5 | $214.20 |
| 311 6 Parkinson, Meredith S. | 12/13/2019 | Call with A. Bauer to discuss response to Counsel Financial regarding statement redactions (.3); prepare and send response to Counsel Financial re same (.5). | 0.8 | $342.72 |
| 311 6 Parkinson, Meredith S. | 12/10/2019 | Correspondence with team re changes to AR in MORs. | 0.3 | $128.52 |
| 315 2 Bauer, Alison D. | 12/16/2019 | Call with A. Akinrinade, W. Gray and M. Parkinson on MORs; (1.0); follow up on proposed language (.3). | 1.3 | $842.40 |
| 315 3 Gray Jr., William F. | 12/12/2019 | Review revisions to MORs re accounts receivable issue. | 0.8 | $532.80 |
| 315 2 Bauer, Alison D. | 12/9/2019 | Work on issues related to MORs. | 0.3 | $194.40 |
| 315 2 Bauer, Alison D. | 12/10/2019 | Call with Fullmer and work on MOR issues. | 0.2 | $129.60 |
| 315 2 Bauer, Alison D. | 12/13/2019 | Attention to Counsel Financial questions re MORs, bank accounts and reporting issues. | 0.6 | $388.80 |
| 315 3 Gray Jr., William F. | 12/16/2019 | Work on revised MOR regarding accounts receivable reconciliation matter; discussions with A. Bauer re same. | 0.4 | $266.40 |
| **Reporting Total:** | | | **12.3** | **$7,633.62** |
| **Case Administration (B100.B110)** | | | | |
| 265 3 Fullmer, James S. | 11/1/2019 | Attention to case administration matters. | 1.2 | $545.40 |
| 315 2 Bauer, Alison D. | 11/4/2019 | Call with J. Fullmer on master service list. | 0.1 | $81.00 |
| 321 8 Kelly, Rachel | 11/1/2019 | Emails with A. Bauer, W. Gray, and J. Fullmer re notice of rate increases; update internal calendar re same. | 0.4 | $120.60 |

5/29/2020 11:05:02 AM

| 2653 | Fullmer, James S. | 11/4/2019 | Attention to case administration matters. | 0.4 | $181.80 |
| 2653 | Fullmer, James S. | 11/5/2019 | Call with A. Bauer regarding case administration issue. | 0.1 | $45.45 |
| 3232 | Teoh, Jiun-Wen Bob | 11/4/2019 | Researched Judge Lane's local rules and reviewed case management order to discern procedure for evidentiary hearing. | 0.4 | $169.20 |
| 3152 | Bauer, Alison D. | 11/8/2019 | Review and revise pleadings to be filed and emails to R. Kelly re same. | 0.2 | $162.00 |
| 3116 | Parkinson, Meredith S. | 11/7/2019 | Additional research re evidentiary hearings on conversion motions and draft summary of same for W. Gray. | 3.1 | $1,660.05 |
| 3116 | Parkinson, Meredith S. | 11/5/2019 | Research re bad faith filings and cause for conversion or dismissal. | 3.5 | $1,874.25 |
| 3218 | Kelly, Rachel | 11/8/2019 | Emails with A. Bauer and J. Fullmer re certificates of service (.2); revise certificates and file to docket (.9). | 1.1 | $331.65 |
| 3218 | Kelly, Rachel | 11/7/2019 | Draft and circulate certificates of service; revise per prior and updated service lists | 1.0 | $301.50 |
| 3218 | Kelly, Rachel | 11/7/2019 | Draft certificate of service and confer with J. Fullmer re same | 0.5 | $150.75 |
| 2187 | Licker, Michael | 11/12/2019 | Telephone conference with A. Bauer regarding case lists (0.1); attend team meeting strategy meeting (1.2). | 1.3 | $836.55 |
| 3152 | Bauer, Alison D. | 11/12/2019 | Team meeting. | 1.3 | $1,053.00 |
| 3218 | Kelly, Rachel | 11/12/2019 | Team meeting re case status | 1.3 | $391.95 |
| 3232 | Teoh, Jiun-Wen Bob | 11/12/2019 | Team meeting to discuss ongoing issues | 1.3 | $549.90 |
| 3153 | Gray Jr., William F. | 11/12/2019 | Work on agenda on ongoing matters. | 0.4 | $333.00 |
| 3153 | Gray Jr., William F. | 11/12/2019 | Liddle team meeting. | 1.3 | $1,082.25 |
| 3116 | Parkinson, Meredith S. | 11/12/2019 | Attend team meeting. | 1.3 | $696.15 |
| 3116 | Parkinson, Meredith S. | 11/12/2019 | Review CMO re page limits for pleadings. | 0.3 | $160.65 |
| 3218 | Kelly, Rachel | 11/12/2019 | Emails re transcripts of 341 meetings. | 0.2 | $60.30 |
| 3218 | Kelly, Rachel | 11/14/2019 | Arrange payment for 7/29 hearing transcript | 0.2 | $60.30 |
| 3152 | Bauer, Alison D. | 11/15/2019 | Attention to adjourned matters and notices and stipulations thereto. | 0.7 | $567.00 |
| 3218 | Kelly, Rachel | 11/14/2019 | Update internal calendar with new objection and hearing deadlines per recently filings | 0.5 | $150.75 |
| 3218 | Kelly, Rachel | 11/18/2019 | Draft and circulate certificate of service; file to docket | 1.2 | $361.80 |
| 3152 | Bauer, Alison D. | 11/20/2019 | Attention to chapter 11 trustee/conversion issues. | 0.1 | $81.00 |
| 2653 | Fullmer, James S. | 11/20/2019 | Call with A. Bauer regarding case administration matters. | 0.1 | $45.45 |
| 3152 | Bauer, Alison D. | 11/20/2019 | Team meeting. | 1.9 | $1,539.00 |
| 2187 | Licker, Michael | 11/20/2019 | Attend team strategy meeting. | 1.9 | $1,222.65 |
| 3218 | Kelly, Rachel | 11/20/2019 | Team status meeting | 1.9 | $572.85 |
| 3218 | Kelly, Rachel | 11/20/2019 | Prepare and circulate draft agenda for upcoming omnibus hearing | 1.5 | $452.25 |
| 3218 | Kelly, Rachel | 11/20/2019 | Update and circulate agenda for team meeting | 0.5 | $150.75 |
| 2653 | Fullmer, James S. | 11/25/2019 | Call with A. Bauer regarding omnibus hearing. | 0.1 | $45.45 |
| 3232 | Teoh, Jiun-Wen Bob | 11/20/2019 | Team meeting with W Gray, A Bauer, M Licker, M Parkinson and R Kelly. | 1.9 | $803.70 |
| 3116 | Parkinson, Meredith S. | 11/20/2019 | Review status of agenda items from previous team meeting (.3); Attend team meeting (1.9). | 2.2 | $1,178.10 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 311 6 | Parkinson, Meredith S. | 11/22/2019 | Research re consequences of potential chapter 7 conversion | 1.4 | $749.70 |
| 311 6 | Parkinson, Meredith S. | 11/20/2019 | Review Dewey docket and pull precedents for plan, DS, and bar date filings. | 0.4 | $214.20 |
| 311 6 | Parkinson, Meredith S. | 11/22/2019 | Review final agenda for 11/26 hearing for filing. | 0.2 | $107.10 |
| 315 3 | Gray Jr., William F. | 11/19/2019 | Work on structuring of a Chapter 11 plan; look at issues re classification system, feasibility of payouts, etc. | 1.6 | $1,332.00 |
| 315 3 | Gray Jr., William F. | 11/19/2019 | Confer with Jeffrey Liddle re settlement of actions and collection of actions for funding of the estate and reorganization plan. | 0.5 | $416.25 |
| 315 3 | Gray Jr., William F. | 11/20/2019 | Update case status memorandum; brief client re all outstanding matters re case. | 0.5 | $416.25 |
| 315 3 | Gray Jr., William F. | 11/20/2019 | Team meeting to discuss opposition to conversion motion, plan formation and status update on various matters. | 1.3 | $1,082.25 |
| 315 3 | Gray Jr., William F. | 11/23/2019 | Conference with client re conversion motion; review of affidavit in opposition to conversion motion; review of handling of appellate matter before J. Rakoff; review of handling of perfection of appeal in the 4th Dept.; review of collection actions in the Innucci and Rotger matters; review of other pending matters. | 2.0 | $1,665.00 |
| 321 8 | Kelly, Rachel | 11/19/2019 | Retrieve and circulate recently entered Orders | 0.2 | $60.30 |
| 321 8 | Kelly, Rachel | 11/20/2019 | Review and document all motions and objections filed by Counsel Financial | 0.4 | $120.60 |
| 321 8 | Kelly, Rachel | 11/20/2019 | File EisnerAmper monthly fee statement to docket; service of same | 0.4 | $120.60 |
| 321 8 | Kelly, Rachel | 11/21/2019 | Revise and circulate agenda for upcoming hearing | 0.5 | $150.75 |
| 321 8 | Kelly, Rachel | 11/21/2019 | Call to chambers re entry of pending 2004 motion orders | 0.1 | $30.15 |
| 321 8 | Kelly, Rachel | 11/21/2019 | Prepare hearing binder for A. Bauer; email same to J. Fullmer | 0.6 | $180.90 |
| 321 8 | Kelly, Rachel | 11/22/2019 | Finalize and file hearing agenda; service of same | 1.0 | $301.50 |
| 321 8 | Kelly, Rachel | 11/25/2019 | Revise binder for A. Bauer; prepare binder for W. Gray | 1.5 | $452.25 |
| 321 8 | Kelly, Rachel | 11/25/2019 | Prepare amended agenda to incorporate recent filings; file to docket; service of same. | 1.5 | $452.25 |
| 311 6 | Parkinson, Meredith S. | 11/26/2019 | Revise proposed orders for cash collateral and exclusivity and send to A. Bauer and R. Kelly for filing. | 0.4 | $214.20 |
| 321 8 | Kelly, Rachel | 11/26/2019 | Calls to and from court re hearing | 0.3 | $90.45 |
| 321 8 | Kelly, Rachel | 11/27/2019 | Calls with chambers re entering orders on the docket | 0.3 | $90.45 |
| 321 8 | Kelly, Rachel | 11/27/2019 | Emails with A. Bauer and M. Parkinson re proposed orders; email same to chambers. | 0.6 | $180.90 |
| 321 8 | Kelly, Rachel | 11/27/2019 | Update internal calendar | 0.5 | $150.75 |
| 315 2 | Bauer, Alison D. | 12/4/2019 | Discuss agenda with R. Kelly and follow up on various motions with team. | 0.2 | $129.60 |
| 218 7 | Licker, Michael | 12/6/2019 | Attend team strategy meeting. | 1.2 | $617.76 |
| 315 2 | Bauer, Alison D. | 12/6/2019 | Team meeting. | 1.2 | $777.60 |
| 265 3 | Fullmer, James S. | 12/6/2019 | Attend team meeting. | 1.2 | $436.32 |
| 315 2 | Bauer, Alison D. | 12/8/2019 | Draft, review and revise motions, objections, orders, notices including objections to conversion and appointment of trustee, and bar date and internal emails re same. | 5.4 | $3,499.20 |
| 311 6 | Parkinson, Meredith S. | 12/5/2019 | Call with A. Bauer re status of various workstreams (.3); review docket for entry of recent orders and correspondence with R. Kelly re same (.2). | 0.5 | $214.20 |
| 311 6 | Parkinson, Meredith S. | 12/6/2019 | Attend team meeting re workstreams and status. | 1.2 | $514.08 |
| 311 6 | Parkinson, Meredith S. | 12/6/2019 | Review pleadings filed by UST. | 0.6 | $257.04 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 311 6 | Parkinson, Meredith S. | 12/8/2019 | Review omnibus objection to conversion motions (1.2); further revision to supporting exhibits (.5). | 3.1 | $1,328.04 |
| 311 6 | Parkinson, Meredith S. | 12/7/2019 | Review current draft of Liddle affidavit in support of omnibus objections to conversion (1.9); revisions to Wilen affidavit in accordance with same (.4); review materials sent by A. Bauer regarding potential arguments to add to pleadings (.5). | 2.8 | $1,199.52 |
| 311 6 | Parkinson, Meredith S. | 12/6/2019 | Emails to case professionals re status of tax returns and benefits plan administration. | 0.2 | $85.68 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/6/2019 | Team meeting with W Gray, A Bauer, M LIcker, M Parkinson, J Fullmer and R Kelly. | 1.2 | $406.08 |
| 315 3 | Gray Jr., William F. | 12/3/2019 | Telephone call with Dan Crevani re pension fund accounting and preparation of tax returns. | 0.4 | $266.40 |
| 315 3 | Gray Jr., William F. | 12/6/2019 | Liddle team meeting to discuss status of case in preparation of papers and opposition to conversion motions. | 1.2 | $799.20 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/10/2019 | Drafted letter to Justice Chimes regarding CF's request to cancel undertaking. | 1.0 | $338.40 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/11/2019 | Researched the procedure for signatures and notarization of affidavits. | 0.3 | $101.52 |
| 315 2 | Bauer, Alison D. | 12/11/2019 | Attention to hearing dates and administrative issues. | 0.2 | $129.60 |
| 311 6 | Parkinson, Meredith S. | 12/11/2019 | Correspondence re upcoming court dates. | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/11/2019 | Correspondence with the Benefit Practice re status of profit sharing plan review. | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/9/2019 | Correspondence with R. Reverendo re workers compensation. | 0.2 | $85.68 |
| 315 2 | Bauer, Alison D. | 12/16/2019 | Review and mark up agenda (.2); attention to adjourned matters (.1); confer with R. Kelly re hearing (.1); attention to proposed orders and filings-exclusivity, cash collateral, Lynne fee statement (.3). | 0.7 | $453.60 |
| 315 2 | Bauer, Alison D. | 12/13/2019 | Review and revise various notices. | 0.2 | $129.60 |
| 321 8 | Kelly, Rachel | 12/11/2019 | Emails with M. Parkinson and A. Bauer re hearing dates; calls with court re same; update internal calendar with new dates. | 0.7 | $168.84 |
| 321 8 | Kelly, Rachel | 12/16/2019 | Update and revise agenda per W. Gray and A. Bauer | 1.5 | $361.80 |
| 315 2 | Bauer, Alison D. | 12/20/2019 | Attention to US Trustee proposal request for trustee and calls re same. | 0.6 | $388.80 |
| 315 2 | Bauer, Alison D. | 12/20/2019 | Review and provide comment on US trustee's Trustee order. | 0.1 | $64.80 |
| 311 6 | Parkinson, Meredith S. | 12/16/2019 | Call with B. Teoh re exclusivity orders (.1); review and comment on proposed orders (.3). | 0.4 | $171.36 |
| 311 6 | Parkinson, Meredith S. | 12/16/2019 | Review and circulate status reports for tax and benefits work to W. Gray. | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/20/2019 | Call with EisnerAmper re impact of trustee appointment and monthly fee statements. | 0.3 | $128.52 |
| 311 6 | Parkinson, Meredith S. | 12/20/2019 | Call with A. Bauer re UST comments on proposed orders (.1); revise order and send same to UST (.4). | 0.5 | $214.20 |
| 311 6 | Parkinson, Meredith S. | 12/20/2019 | Calls, emails with benefits consultant and tax accountant re status of work and appointment of trustee. | 0.5 | $214.20 |
| 265 3 | Fullmer, James S. | 12/26/2019 | Attention to case administration matters. | 0.1 | $36.36 |
| 315 3 | Gray Jr., William F. | 12/23/2019 | Prepare memorandum to US Trustee re recommendations for Chapter 11 Trustee. | 1.0 | $666.00 |
| 315 3 | Gray Jr., William F. | 12/27/2019 | Meeting with J. Liddle re duties of debtor in anticipation of Trustee appointment; prepare memorandum re status of case for presentation to Trustee. | 1.2 | $799.20 |
| 311 6 | Parkinson, Meredith S. | 12/30/2019 | Calls, emails with Chambers regarding Chapter 11 trustee comfort order. | 0.5 | $214.20 |

5/29/2020 11:05:02 AM

| 315 3 | Gray Jr., William F. | 1/3/2020 | Meeting with the Chapter 11 Trustee Jonathan Flaxer, Michael Weinstein and Michael DeVorkin with Jeff Liddle as debtor to review the status of the case, including the transfer of control of the DIP accounts, upcoming court hearings, the arguments on the appeal to the 4th Department re the pre-petition decision in favor of Counsel Financial re the Motion for Summary Judgment in lieu of complaint; review of collection of outstanding assets of the estate including accounts receivable and various claims for contributions against former partners and upcoming potential litigation settlements and judgments and sundry related matters, including handling of Blaine Bortnick's issues regarding his Liddle & Robinson email account. | 5.5 | $3,762.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/2/2020 | Reviewed items for 1/9 hearing and prepared agenda with R. Kelly. | 0.4 | $151.20 |
| 321 8 | Kelly, Rachel | 1/6/2020 | Calls to and from chambers re hearing dates; draft and circulate notice of adjournment; revise per A. Bauer; file to docket; service of same. | 1.1 | $277.20 |
| 321 8 | Kelly, Rachel | 1/7/2020 | Obtain and circulate recently filed Orders | 0.5 | $126.00 |
| 315 2 | Bauer, Alison D. | 1/9/2020 | Call with J. Flaxer  and emails to and from Flaxer regarding transition issues. | 0.2 | $133.20 |
| 311 6 | Parkinson, Meredith S. | 1/10/2020 | Call with A. Bauer regarding transition issues to discuss revised interim fee order, scheduling of hearings, and role going forward. | 0.3 | $140.40 |
| 311 6 | Parkinson, Meredith S. | 1/9/2020 | Call with EisnerAmper to discuss role going forward and timing of fee statements. | 0.1 | $46.80 |
| 315 2 | Bauer, Alison D. | 1/6/2020 | Revising draft order and reviewing comments thereto (.4); responses to Trustee inquiries (.2). | 0.6 | $399.60 |
| 315 2 | Bauer, Alison D. | 1/14/2020 | Confer with W. Gray and follow up with Fullmer on trustee requests regarding transition issues. | 0.4 | $266.40 |
| 315 2 | Bauer, Alison D. | 1/10/2020 | Communications with Trustee. | 0.2 | $133.20 |
| 311 6 | Parkinson, Meredith S. | 1/14/2020 | Review and comment on revised proposed order on interim fee application. | 0.4 | $187.20 |
| 321 8 | Kelly, Rachel | 1/10/2020 | Arrange payment of transcript; distribute to team | 0.2 | $50.40 |
| 315 2 | Bauer, Alison D. | 1/15/2020 | Confer with J. Flaxer and follow-up emails regarding transition issues; emails to and from M. Weinstein. | 0.4 | $266.40 |
| 311 6 | Parkinson, Meredith S. | 1/15/2020 | Review recharacterization research and respond to trustee request re same. | 0.4 | $187.20 |
| 315 2 | Bauer, Alison D. | 1/12/2020 | Attention to communications from Flaxer regarding transition issues and internal emails re same. | 0.1 | $66.60 |
| 321 8 | Kelly, Rachel | 1/14/2020 | Emails with J. Teoh re monthly compensation order; review and send proposed orders | 0.4 | $100.80 |
| 321 8 | Kelly, Rachel | 1/22/2020 | Revise certificates of service. | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 1/23/2020 | Finalize billing issues and confer with P. Rosehill re same. | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 1/28/2020 | Draft and circulate agenda in preparation of Feb 5 hearing | 1.3 | $327.60 |
| 321 8 | Kelly, Rachel | 1/28/2020 | Draft certificate of service of recently filed court documents. | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 12/23/2019 | Draft certificates of service; emails with M. Licker re same; file certificates to docket and service of same. | 0.6 | $144.72 |
| 321 8 | Kelly, Rachel | 12/30/2019 | Emails with M. Parkinson and P. Rosehill re outstanding CSC Global invoices | 0.3 | $72.36 |
| 321 8 | Kelly, Rachel | 1/31/2020 | Finalized and filed Declaration re Rate Increase; service of same. | 0.3 | $75.60 |
| 321 8 | Kelly, Rachel | 2/3/2020 | Draft and circulate certificate of service | 0.4 | $100.80 |
| 321 8 | Kelly, Rachel | 2/7/2020 | Update internal calendar | 0.3 | $75.60 |
| 321 8 | Kelly, Rachel | 2/21/2020 | Revise certificates of service | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 2/25/2020 | Finalize and file certificates of service | 0.5 | $126.00 |
| 315 3 | Gray Jr., William F. | 2/26/2020 | Conference with A. Akinrinade & A. Bauer re MORs and review of transition cost issues between JLL and L&R DIP accounts. | 0.5 | $342.00 |
| 321 8 | Kelly, Rachel | 3/3/2020 | Research re updating creditor address; call to clerk of court re same | 0.2 | $50.40 |

| 321 8 | Kelly, Rachel | 3/18/2020 | Calls to chambers and to clerk of court re transmitting unredacted documents | 0.1 | $25.20 |
|---|---|---|---|---|---|
| 321 8 | Kelly, Rachel | 3/17/2020 | Call to chambers re unredacted documents re Barr Motion. | 0.1 | $25.20 |
| 321 8 | Kelly, Rachel | 3/19/2020 | Draft certificate of service | 0.3 | $75.60 |
| 321 8 | Kelly, Rachel | 3/23/2020 | Finalize notice of omnibus hearing; file and service of same | 0.4 | $100.80 |
| 321 8 | Kelly, Rachel | 3/24/2020 | Update certificate of service; finalize and file same to docket | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 3/30/2020 | Calls to chambers re hearing; draft agenda | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 3/31/2020 | Revise and file agenda; service of same; emails with P. Rosehill re same; follow up email to chambers with hearing | 1.0 | $252.00 |
| 321 8 | Kelly, Rachel | 4/1/2020 | Update internal files and calendars | 0.3 | $75.60 |
| 321 8 | Kelly, Rachel | 4/3/2020 | Emails with P. Rosehill re service of documents; draft certificate of service | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 4/6/2020 | Revise certificates of service | 0.3 | $75.60 |
| 321 8 | Kelly, Rachel | 4/8/2020 | Emails with A. Bauer and Torys re appeals dockets | 0.3 | $75.60 |
| 321 8 | Kelly, Rachel | 4/8/2020 | Review of 2nd Circuit order as it applies to pending appeals | 0.2 | $50.40 |
| 321 8 | Kelly, Rachel | 4/14/2020 | Various emails re SDNY appeal and bar date order | 0.5 | $126.00 |
| 321 8 | Kelly, Rachel | 4/24/2020 | Various emails re outstanding billing and invoices | 0.5 | $126.00 |
| **Case Administration Total:** | | | | **105.7** | **$51,551.37** |
| **Asset Analysis and Recovery (B100.B120)** | | | | | |
| 315 2 | Bauer, Alison D. | 11/1/2019 | Review precedent on CF actions against law firm and partner. | 0.3 | $243.00 |
| 311 6 | Parkinson, Meredith S. | 11/1/2019 | Review precedential case | 0.7 | $374.85 |
| 315 3 | Gray Jr., William F. | 11/1/2019 | Confer with Jim Halter re collection of fees in Rotger. | 0.4 | $333.00 |
| 315 3 | Gray Jr., William F. | 11/7/2019 | Communications regarding collection of fee in the Rotger matter with counsel for Andrea Paparella; email correspondence with J. Halter re same. | 0.3 | $249.75 |
| 315 3 | Gray Jr., William F. | 11/14/2019 | Review settlement of Rotger appeal. | 0.2 | $166.50 |
| 315 2 | Bauer, Alison D. | 11/21/2019 | Call with M. Parkinson on theories to reduce claims and attention to same. | 0.5 | $405.00 |
| 311 6 | Parkinson, Meredith S. | 12/2/2019 | Review EisnerAmper fee analysis regarding principal advances made during preference period and correspondence re same. | 0.7 | $299.88 |
| 311 6 | Parkinson, Meredith S. | 12/3/2019 | Begin preparing outline for Wilen affidavit (1.0); correspondence with J. Fullmer re review of Counsel Financial litigation pleadings (.2); review pleadings from previous claims asserted against Counsel Financial (2.0) | 3.2 | $1,370.88 |
| 315 3 | Gray Jr., William F. | 3/26/2020 | Confer w/ Chapter 11 Trustee re asset recovery issues; review case valuation issues. | 0.5 | $342.00 |
| **Asset Analysis and Recovery Total:** | | | | **6.8** | **$3,784.86** |
| **Relief from Stay/Adequate Protection Proceedings (B100.B140)** | | | | | |
| 315 3 | Gray Jr., William F. | 11/8/2019 | Work on bar stay relief motion (.3); confer with M. Licker re same (.1). | 0.4 | $333.00 |
| 315 3 | Gray Jr., William F. | 11/15/2019 | Work on settlement of automatic stay litigation involving the case brought by Barr (.6); conference with Michael Licker re same (.1). | 0.7 | $582.75 |
| 311 6 | Parkinson, Meredith S. | 11/21/2019 | Follow-up correspondence with counsel to M&T bank re stay relief motion. | 0.1 | $53.55 |
| **Relief from Stay/Adequate Protection Proceedings Total:** | | | | **1.2** | **$969.30** |

5/29/2020 11:05:02 AM

**Fee/Employment Applications (B100.B160)**

| | | | | | |
|---|---|---|---|---|---|
| 321 8 | Kelly, Rachel | 11/1/2019 | Emails with B. Frerichs and Billing Dept re outstanding invoices and backup data; review of data and invoices in prep of monthly fee statements. | 2.0 | $603.00 |
| 315 2 | Bauer, Alison D. | 11/4/2019 | Attention to communications from Wander and internally regarding objections to fee statements (.1); attention to potential scheduling of fee hearing (.1); revision to monthly statements (.3). | 0.5 | $405.00 |
| 311 6 | Parkinson, Meredith S. | 11/4/2019 | Correspondence with retained professionals re interim compensation process (.5); correspondence with counsel to Counsel Financial re timing of fee hearings (.2). | 0.7 | $374.85 |
| 311 6 | Parkinson, Meredith S. | 11/5/2019 | Discuss monthly fee statements and interim fee application process with A. Bauer and R. Kelly. | 0.2 | $107.10 |
| 321 8 | Kelly, Rachel | 11/5/2019 | Call with A. Bauer and M. Parkinson re fee applications (.2); revise and circulate fee applications (1.5); emails with B. Frerichs and Billing Dep't re same (.5) | 2.2 | $663.30 |
| 315 2 | Bauer, Alison D. | 11/5/2019 | Review and revision of monthly statements (.3) and confer with R. Kelly and M. Parkison (.2); | 0.5 | $405.00 |
| 315 3 | Gray Jr., William F. | 11/5/2019 | Review monthly fee statements. | 0.4 | $333.00 |
| 321 8 | Kelly, Rachel | 11/4/2019 | Further emails and review of invoices and backup data (.6); Revise monthly fee statements (1.2); emails with M. Parkinson and A. Bauer re same (.2) and incorporate changes into fee statements (1.5) | 3.5 | $1,055.25 |
| 311 6 | Parkinson, Meredith S. | 11/6/2019 | Review July fee statement and invoice. | 0.3 | $160.65 |
| 315 2 | Bauer, Alison D. | 11/6/2019 | Review and revise monthly fee statements and discuss with R. Kelly. | 0.6 | $486.00 |
| 321 8 | Kelly, Rachel | 11/6/2019 | Finalize monthly fee statements and file to docket; service of filings; emails to team and EisnerAmper with copies of filings | 2.5 | $753.75 |
| 315 2 | Bauer, Alison D. | 11/12/2019 | Discuss timing of hearing with W. Gray and email to and from M. Parkinson (.1). | 0.1 | $81.00 |
| 315 2 | Bauer, Alison D. | 11/13/2019 | Review monthly fees with R. Kelly. | 0.7 | $567.00 |
| 321 8 | Kelly, Rachel | 11/13/2019 | Meet with A. Bauer re Oct time entries | 0.7 | $211.05 |
| 315 3 | Gray Jr., William F. | 11/12/2019 | Review October time detail for October fee application. | 0.5 | $416.25 |
| 311 6 | Parkinson, Meredith S. | 11/12/2019 | Correspondence with A. Bauer and R. Kelly re timing of fee statements and fee applications (.2); follow up correspondence with retained professionals re same (.1). | 0.3 | $160.65 |
| 311 6 | Parkinson, Meredith S. | 11/14/2019 | Review transcripts regarding CF entitlement to client expense detail (.5); review loan documents regarding level of detail required under financial reporting to CF (1.0). | 1.5 | $803.25 |
| 321 8 | Kelly, Rachel | 11/12/2019 | Emails with M. Parkinson re fee statement objection deadlines and interim fee application (.3); update internal calendar (.2); research Pacer for interim fee applications (.3) | 0.8 | $241.20 |
| 321 8 | Kelly, Rachel | 11/12/2019 | Confer with B. Frerichs re Sept and Oct fee statements | 0.5 | $150.75 |
| 321 8 | Kelly, Rachel | 11/13/2019 | Review of detailed billing entries | 2.1 | $633.15 |
| 315 2 | Bauer, Alison D. | 11/15/2019 | Attention to communications with professionals. | 0.2 | $162.00 |
| 311 6 | Parkinson, Meredith S. | 11/15/2019 | Prepare response to CF counsel regarding CF objection to EisnerAmper fees and email correspondence with EisnerAmper, A. Bauer re same, and revise and send same to CF (.7); call with the Benefit Practice regarding fee statements and application process (.1). | 0.8 | $428.40 |
| 315 2 | Bauer, Alison D. | 11/19/2019 | Attention to September and October monthly fee statement in L&R and conferences with R. Kelly. | 0.9 | $729.00 |
| 321 8 | Kelly, Rachel | 11/15/2019 | Further review of detailed time entries. | 1.9 | $572.85 |
| 321 8 | Kelly, Rachel | 11/18/2019 | Emails and calls with P. Rosehill (.3); edits to Sept and Oct invoices in prep of fee statements (1.1); emails with M. Parkinson re same (.1) | 1.5 | $452.25 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/20/2019 | Reviewed hearing transcripts for objection to Torys fees. | 0.7 | $296.10 |
| 321 8 | Kelly, Rachel | 11/19/2019 | Final edits to Sept and Oct billing entries; review with A. Bauer | 3.5 | $1,055.25 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 315 2 | Bauer, Alison D. | 11/21/2019 | Review monthly fee statements for September. | 0.2 | $162.00 |
| 315 2 | Bauer, Alison D. | 11/22/2019 | Review monthly fee statements for Sept and Oct for L&R case. | 0.1 | $81.00 |
| 315 2 | Bauer, Alison D. | 11/25/2019 | Call with M. Parkinson and emails regarding interim fee application. | 0.1 | $81.00 |
| 311 6 | Parkinson, Meredith S. | 11/18/2019 | Correspondence with EisnerAmper and R. Kelly re fee statements for Foley and accounting professionals. | 0.2 | $107.10 |
| 311 6 | Parkinson, Meredith S. | 11/19/2019 | Correspondence with A. Bauer  fee statement objection (.2); review EisnerAmper fee statements (.3). | 0.5 | $267.75 |
| 311 6 | Parkinson, Meredith S. | 11/21/2019 | Revise form fee statement for The Benefit Practice and send to Dan Crevani. | 0.4 | $214.20 |
| 311 6 | Parkinson, Meredith S. | 11/20/2019 | Review docket for objections to fee statements and correspondence with EisnerAmper re same. | 0.3 | $160.65 |
| 311 6 | Parkinson, Meredith S. | 11/25/2019 | Revisions to consolidated fee statement for benefits consultant and coordinate filing of same. | 0.5 | $267.75 |
| 321 8 | Kelly, Rachel | 11/19/2019 | Draft template of monthly fee statement for use by The Benefit Group | 0.5 | $150.75 |
| 321 8 | Kelly, Rachel | 11/20/2019 | Finalize invoice edits for use in Sept and Oct monthly fee statements | 1.0 | $301.50 |
| 321 8 | Kelly, Rachel | 11/21/2019 | Draft monthly fee statements for Sept and Oct; incorporate backup data; emails with Billing and Data re same | 2.8 | $844.20 |
| 321 8 | Kelly, Rachel | 11/22/2019 | Finalize monthly fee statements for Sept and Oct; review final drafts with A. Bauer; file to docket; service of same. | 2.0 | $603.00 |
| 321 8 | Kelly, Rachel | 11/25/2019 | Finalize and file The Benefit Practice monthly fee statement; service of same | 0.6 | $180.90 |
| 311 6 | Parkinson, Meredith S. | 11/25/2019 | Begin drafting summaries of work performed during first interim fee period. | 1.5 | $803.25 |
| 311 6 | Parkinson, Meredith S. | 12/2/2019 | Review and comment on initial draft of Foley fee application (1.0) use same to prepare template for The Benefit Practice (.5); review docket for objections to fee statements (.3); correspondence with EisnerAmper re fee application (.2). | 2.0 | $856.80 |
| 218 7 | Licker, Michael | 12/4/2019 | Prepare narrative description regarding discovery matters for fee application. | 0.4 | $205.92 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/4/2019 | Drafted summaries of matters previously worked on for fee applications. | 0.3 | $101.52 |
| 265 3 | Fullmer, James S. | 12/4/2019 | Attention to fee applications. | 0.5 | $181.80 |
| 311 6 | Parkinson, Meredith S. | 12/3/2019 | Draft Exhibit E certification to The Benefit Practice fee application and circulate same with fee application to TBP. | 0.5 | $214.20 |
| 311 6 | Parkinson, Meredith S. | 12/3/2019 | Continue drafting fee summary insert for fee application. | 0.7 | $299.88 |
| 311 6 | Parkinson, Meredith S. | 12/5/2019 | Further review and revision of fee application (2.0); call with A. Bauer re fee application (.2) | 2.2 | $942.48 |
| 311 6 | Parkinson, Meredith S. | 12/5/2019 | Review, finalize and compile fee application for The Benefit Practice. | 0.7 | $299.88 |
| 311 6 | Parkinson, Meredith S. | 12/4/2019 | Revise Benefit Practice fee application to incorporate objection by CF and correspondence with TBP re same (.5); incorporate work summaries into fee application (.7). | 1.2 | $514.08 |
| 315 3 | Gray Jr., William F. | 12/5/2019 | Work on preparation of interim fee applications. | 1.2 | $799.20 |
| 311 6 | Parkinson, Meredith S. | 12/12/2019 | Call with Richard Lynne re fee statement. | 0.1 | $42.84 |
| 311 6 | Parkinson, Meredith S. | 12/13/2019 | Review Lynne fee statement and comment on same. | 0.4 | $171.36 |
| 311 6 | Parkinson, Meredith S. | 12/16/2019 | Review Lynne fee statement and coordinate filing. | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/18/2019 | Prepare proposed omnibus first interim fee order and supporting schedule. | 2.0 | $856.80 |
| 311 6 | Parkinson, Meredith S. | 12/19/2019 | Prepare order directing payment of fees and expenses in accordance with monthly fee statements. | 1.0 | $428.40 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/17/2019 | Reviewed monthly statements and fee applications to create exhibits summarizing the amount sought by each professional. | 2.9 | $981.36 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/18/2019 | Drafted proposed omnibus interims orders and schedules for compensation of professionals. | 2.7 | $913.68 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 3232 | Teoh, Jiun-Wen Bob | 12/19/2019 | Revised proposed interim orders and schedules to incorporate UST comments | 0.5 | $169.20 |
| 3232 | Teoh, Jiun-Wen Bob | 12/20/2019 | Revised proposed order for delivery to the Judge's chambers. | 0.4 | $135.36 |
| 3218 | Kelly, Rachel | 12/18/2019 | Meeting with A. Bauer and M. Parkinson re interim applications; emails with B. Frerichs re same; calls with L. Pires re fees | 1.0 | $241.20 |
| 3152 | Bauer, Alison D. | 12/26/2019 | Drafting of order for collections. | 0.5 | $324.00 |
| 3152 | Bauer, Alison D. | 12/27/2019 | Drafting of order for collections. | 0.3 | $194.40 |
| 3218 | Kelly, Rachel | 1/6/2020 | File notice of monthly statement on behalf of Richard Lynne; service of same. | 0.5 | $126.00 |
| 3218 | Kelly, Rachel | 1/3/2020 | Review of billing entries | 1.1 | $277.20 |
| 3116 | Parkinson, Meredith S. | 1/9/2020 | Email to chapter 11 trustee  regarding transition issues re payment of fees pursuant to interim compensation procedures. | 0.2 | $93.60 |
| 3116 | Parkinson, Meredith S. | 1/6/2020 | Review and revise Lynne fee statement and emails with Lynne re same. | 0.4 | $187.20 |
| 3153 | Gray Jr., William F. | 1/6/2020 | Work out language, prepare and file fee application order pertaining to signing of year-end checks with approval of new Chapter 11 Trustee. | 0.5 | $342.00 |
| 3152 | Bauer, Alison D. | 1/14/2020 | Review monthly fees. | 0.2 | $133.20 |
| 3116 | Parkinson, Meredith S. | 1/16/2020 | Call with Eisner Amper re fee statements and order re same (.3) and follow-up correspondence with B. Teoh re same (.2). | 0.5 | $234.00 |
| 3153 | Gray Jr., William F. | 1/14/2020 | Review monthly fee statements for preparation of information for monthly operating reports. | 0.3 | $205.20 |
| 3218 | Kelly, Rachel | 1/24/2020 | File Eisner Amper monthly fee statements for Nov and Dec; service of same. | 0.5 | $126.00 |
| 3218 | Kelly, Rachel | 1/30/2020 | Calls and email with Billing and Data re monthly fee statement; review of backup data and input into fee statement | 1.5 | $378.00 |
| 3218 | Kelly, Rachel | 2/4/2020 | Continue draft and input backup data into monthly fee statement; circulate to A. Bauer for review | 1.5 | $378.00 |
| 3218 | Kelly, Rachel | 4/10/2020 | Prepare Nov, Dec, and Jan monthly fee statements for filing | 2.1 | $529.20 |
| 3218 | Kelly, Rachel | 4/20/2020 | Review of January backup data and input into monthly fee statement. | 1.2 | $302.40 |
| 3218 | Kelly, Rachel | 4/20/2020 | Continue review and edits re Feb and March billing entries in preparation of monthly fee statements | 0.8 | $201.60 |
| 3218 | Kelly, Rachel | 4/27/2020 | Review and finalize Nov, Dec, and Jan monthly statements; circulate for review. | 0.5 | $126.00 |
| 3218 | Kelly, Rachel | 4/22/2020 | Finalize review and revisions to March billing entries; emails with P. Rosehill re same. | 0.9 | $226.80 |
| **Fee/Employment Applications Total:** | | | | **75.2** | **$29,358.54** |
| **Fee/Employment Objections (B100.B170)** | | | | | |
| 3152 | Bauer, Alison D. | 11/15/2019 | Revising response to CF objection to EA fee statements. | 0.3 | $243.00 |
| 3152 | Bauer, Alison D. | 11/20/2019 | Regarding CF objection to Torys fee app - emails to and from C. Caparelli; email to Wander. | 0.1 | $81.00 |
| 3152 | Bauer, Alison D. | 12/5/2019 | Call with M. Parkinson (.2); review of first interim fee application and certifications of Crevani, EisnerAmper and Foley Hoag and conferences with M. Parkinson and R. Kelly re same (1.1). | 1.3 | $842.40 |
| 3232 | Teoh, Jiun-Wen Bob | 1/6/2020 | Revised Order authorizing payment with trustee consent to incorporate UST comments. | 0.9 | $340.00 |
| 3232 | Teoh, Jiun-Wen Bob | 1/6/2020 | Further revised proposed order authorizing payment pursuant to monthly fee statements to incorporate UST comments. | 0.5 | $189.00 |
| **Fee/Employment Objections Total:** | | | | **3.1** | **$1,695.60** |
| **Other Contested Matters (excluding assumption/rejection motions) (B100.B190)** | | | | | |
| 2187 | Licker, Michael | 11/1/2019 | Review and revise proposed Rule 2004 orders and circulate to opposing counsel. | 0.7 | $450.45 |
| 3232 | Teoh, Jiun-Wen Bob | 11/1/2019 | Researched New York and Second Circuit cases examining judicial discretion to convert or dismiss a chapter 11 case for objection to motion to convert. | 3.4 | $1,438.20 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 315 2 | Bauer, Alison D. | 11/4/2019 | Confer with W. Gray on objection to motion to dismiss (.1); research and drafting 2.0). | 2.1 | $1,701.00 |
| 218 7 | Licker, Michael | 11/4/2019 | Prepare Bank of America Rule 2004 motion. | 1.1 | $707.85 |
| 321 8 | Kelly, Rachel | 11/1/2019 | Emails with eScribers re outstanding transcripts and place order to obtain transcripts | 0.3 | $90.45 |
| 321 8 | Kelly, Rachel | 11/3/2019 | Review of hearing transcript re relevant excerpts for opposition to motion to convert; emails with B. Teoh re same. | 2.0 | $603.00 |
| 218 7 | Licker, Michael | 11/5/2019 | Telephone conference with W. Gray regarding Bank of America 2004 motion (0.3) review and revise Bank of America 2004 motion (0.5); email to B. Bortnick regarding 2004 motion (0.1). | 0.9 | $579.15 |
| 321 8 | Kelly, Rachel | 11/5/2019 | Retrieve documents from SDNY appeal docket | 0.3 | $90.45 |
| 315 3 | Gray Jr., William F. | 11/4/2019 | Attention to and preparation of response to the Counsel Financial motion to convert the case. | 4.2 | $3,496.50 |
| 315 3 | Gray Jr., William F. | 11/5/2019 | Confer with M. Licker re Rule 2004 request of a third party. | 0.3 | $249.75 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/4/2019 | Researched whether a surviving partner has duty and right to wind up in a post dissolution law firm. | 1.8 | $761.40 |
| 311 6 | Parkinson, Meredith S. | 11/8/2019 | Research chapter 11 eligibility of dissolved partnerships and corporations in other Circuits (1.5); begin drafting objection insert re "cause" under 1112(b) (2.4). | 3.9 | $2,088.45 |
| 311 6 | Parkinson, Meredith S. | 11/6/2019 | Research re evidentiary hearings on dismissal or conversion motions. | 0.6 | $321.30 |
| 315 2 | Bauer, Alison D. | 11/7/2019 | Research and drafting of objection to motion to convert case to chapter 7 and internal communications re same. | 2.5 | $2,025.00 |
| 315 2 | Bauer, Alison D. | 11/6/2019 | Research and drafting of objection to motion to convert case to chapter 7 and internal communications re same. | 1.7 | $1,377.00 |
| 218 7 | Licker, Michael | 11/11/2019 | Review and revise proposed order to Bortnick 2004 motion and email to B. Bortnick regarding same. | 0.9 | $579.15 |
| 315 3 | Gray Jr., William F. | 11/5/2019 | Review 2004 discovery request and amendment of 2004 document request for Counsel Financial and Blaine Bortnick. | 0.8 | $666.00 |
| 315 3 | Gray Jr., William F. | 11/6/2019 | Attention to response to conversion motion. | 2.2 | $1,831.50 |
| 315 3 | Gray Jr., William F. | 11/7/2019 | Confer re Rule 2004 motion re Yield Street; conference with counsel for Yield Street re scope of discovery. | 0.3 | $249.75 |
| 315 3 | Gray Jr., William F. | 11/8/2019 | Attention to preparing opposition to Counsel Financial's motion to convert. | 3.6 | $2,997.00 |
| 315 2 | Bauer, Alison D. | 11/10/2019 | Drafting and research of objection to motion to convert. | 1.1 | $891.00 |
| 315 2 | Bauer, Alison D. | 11/8/2019 | Research and drafting of objection to motion to convert case to chapter 7 and internal communications re same. | 3.3 | $2,673.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/5/2019 | Reviewed pleadings in both related cases for helpful excerpts on wind-up and bankruptcy filing for objection to motion to convert. | 1.7 | $719.10 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/8/2019 | Shepardized cases cited in CF II's motion to convert to identify distinguishing and other negative treatment cases. | 1.6 | $676.80 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/8/2019 | Reviewed pleadings from L&R Firm bankruptcy for helpful language regarding wind-up and bankruptcy filing. | 1.3 | $549.90 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/8/2019 | Revised and reorganized compilation of notes for objection to motion to convert and distributed to team. | 0.3 | $126.90 |
| 321 8 | Kelly, Rachel | 11/10/2019 | Further review of transcripts; compile and send relevant excerpts to B. Teoh | 2.0 | $603.00 |
| 321 8 | Kelly, Rachel | 11/6/2019 | Confer with W. Gray re extension to perfect appeal; Emails with process server re filing extension; Emails with J. Fullmer and P. Rosehill re filing extension; service of extension on D. Wander; Draft and send affidavit of service to process server. | 0.9 | $271.35 |
| 321 8 | Kelly, Rachel | 11/7/2019 | Further review of hearing transcript re relevant excerpts for opposition to motion to convert; emails with B. Teoh re same. | 1.5 | $452.25 |
| 315 2 | Bauer, Alison D. | 11/12/2019 | Confer with Gray and review and respond to emails re document request from D. Wander (.2); review notes (.2) call with M. Licker. (.1). | 0.5 | $405.00 |
| 315 2 | Bauer, Alison D. | 11/12/2019 | Strategy discussion on eligibility objection and affidavit with W. Gray (.3). | 0.3 | $243.00 |
| 315 2 | Bauer, Alison D. | 11/11/2019 | Attention to D. Wander request on case list. | 0.1 | $81.00 |
| 315 2 | Bauer, Alison D. | 11/11/2019 | Research and drafting of objection to motion to convert case to chapter 7 and internal communications with M. Parkinson re same. | 0.5 | $405.00 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 315 2 | Bauer, Alison D. | 11/12/2019 | Confer with Gray and Sullivan on litigation. | 0.3 | $243.00 |
| 218 7 | Licker, Michael | 11/13/2019 | Email to D. Wander regarding case lists and 2004 exams. | 0.1 | $64.35 |
| 218 7 | Licker, Michael | 11/13/2019 | Telephone conference with B. Bortnick regarding 2004 examination order (0.7); telephone conference with W. Gray regarding Bortnick 2004 order (0.1); revise Bortnick 2004 order (0.5); email to D. Wander regarding revisions to Counsel Financial 2004 orders (0.2). | 1.4 | $900.90 |
| 315 2 | Bauer, Alison D. | 11/13/2019 | Conferences with W. Gray re affidavit related to objection. | 0.3 | $243.00 |
| 315 2 | Bauer, Alison D. | 11/13/2019 | Revisions to drafts of the objection. | 3.1 | $2,511.00 |
| 315 2 | Bauer, Alison D. | 11/14/2019 | Conferences with W. Gray on objection to conversion motion and CF discovery issues and requests (.3). | 0.3 | $243.00 |
| 218 7 | Licker, Michael | 11/14/2019 | Telephone conference with W. Gray regarding Barr automatic stay motion (0.2); telephone conference with malpractice counsel regarding same (0.2); telephone conference with D. Wander regarding Counsel Financial 2004 orders (0.2). | 0.6 | $386.10 |
| 315 2 | Bauer, Alison D. | 11/14/2019 | Call with J. Liddle on conversion litigation (.5); follow up call with W. Gray (.2). | 0.7 | $567.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/11/2019 | Revised research notes on objection to motion to convert to include hearing excerpts. | 0.3 | $126.90 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/12/2019 | Revised objection to motion to convert to incorporate new research and excerpts from hearings and pleadings. | 1.8 | $761.40 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/12/2019 | Researched the possibility of initiating adversarial proceeding to avoid a transfer on lien filed postpetition. | 0.7 | $296.10 |
| 315 3 | Gray Jr., William F. | 11/12/2019 | Prepare opposition to conversion motion. | 2.6 | $2,164.50 |
| 315 3 | Gray Jr., William F. | 11/12/2019 | Review and withdraw Yieldstreet Rule 2004 Motion. | 0.4 | $333.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/13/2019 | Supplied citations and related additions to objection to motion to convert. | 0.4 | $169.20 |
| 315 3 | Gray Jr., William F. | 11/13/2019 | Prepare opposition to conversion motion and work on affidavits in opposition (1.1); call with Meredith Parkinson re recharacterization (.2). | 1.3 | $1,082.25 |
| 315 3 | Gray Jr., William F. | 11/14/2019 | Review designation of record in Erie appeal. | 0.5 | $416.25 |
| 311 6 | Parkinson, Meredith S. | 11/11/2019 | Continued drafting of and research for objection to motion to convert (2.5); review research report of B. Teoh on various arguments for objection (1.4); review PDFs of cases from B. Teoh re same (1). | 4.9 | $2,623.95 |
| 311 6 | Parkinson, Meredith S. | 11/13/2019 | Call with W. Gray to discuss potential recharacterization arguments. | 0.2 | $107.10 |
| 311 6 | Parkinson, Meredith S. | 11/14/2019 | Further research re recharacterization and outline arguments re same. | 1.9 | $1,017.45 |
| 311 6 | Parkinson, Meredith S. | 11/14/2019 | Review draft objection to motion to convert and begin commenting on same. | 2.1 | $1,124.55 |
| 315 3 | Gray Jr., William F. | 11/14/2019 | Confer re resolution of Audi lease payment issues. | 0.3 | $249.75 |
| 315 3 | Gray Jr., William F. | 11/14/2019 | Confer with A. Bauer and work on response to conversion motion. | 2.7 | $2,247.75 |
| 321 8 | Kelly, Rachel | 11/13/2019 | Emails with M. Licker re adjournment of Barr Motion to Lift Stay; draft adjournment and circulate; finalize adjournment, file to docket, and serve. | 1.7 | $512.55 |
| 321 8 | Kelly, Rachel | 11/13/2019 | Order transcript of 7/29 hearing per B. Teoh | 0.2 | $60.30 |
| 321 8 | Kelly, Rachel | 11/14/2019 | Draft and circulate notice of withdrawal of motion; finalize and file to docket; service of same | 1.7 | $512.55 |
| 218 7 | Licker, Michael | 11/15/2019 | Review and file Bortnick and Counsel Financial 2004 orders. | 0.8 | $514.80 |
| 315 2 | Bauer, Alison D. | 11/15/2019 | Confer with Gray re conversion motion and other litigation issues. | 0.3 | $243.00 |
| 315 2 | Bauer, Alison D. | 11/19/2019 | Analysis of pleadings filed in case. | 0.7 | $567.00 |
| 315 3 | Gray Jr., William F. | 11/15/2019 | Objection to conversion motion. | 1.9 | $1,581.75 |
| 321 8 | Kelly, Rachel | 11/15/2019 | Draft and circulate adjournment of motion to convert; email to A. Bauer re revisions; revise adjournment; finalize and file to docket; service of same. | 1.7 | $512.55 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 2187 | Licker, Michael | 11/20/2019 | Telephone conference with L. Bortnick regarding client file (0.2); review R. Reverendo 2004 motion (0.2); email to J. Liddle regarding Bortnick client file issue (0.2); email to D. Wander regarding case lists (0.1). | 0.7 | $450.45 |
| 2187 | Licker, Michael | 11/21/2019 | Telephone conference with W. Gray and A. Bauer regarding case lists (0.2) telephone conference with W. Gray and J. Fullmer regarding CF appeal (0.1); prepare for omnibus hearing (0.2); email to D. Wander regarding case lists (0.1). | 0.6 | $386.10 |
| 2187 | Licker, Michael | 11/22/2019 | Respond to D. Wander email regarding case lists (0.2); telephone conference with A. Bauer regarding hearing preparation (0.1). | 0.3 | $193.05 |
| 3152 | Bauer, Alison D. | 11/22/2019 | Confer with M. Licker (.1); review 341 meeting attorney notes (.2). | 0.3 | $243.00 |
| 3152 | Bauer, Alison D. | 11/21/2019 | Prepare for hearing. | 1.5 | $1,215.00 |
| 3152 | Bauer, Alison D. | 11/21/2019 | Review pleadings to be filed including agenda, adjournment notice. | 0.2 | $162.00 |
| 3152 | Bauer, Alison D. | 11/22/2019 | Review and analysis of pleadings filed by counsel financial including objection to exclusivity and motion to file under seal and communication with client and team. | 0.6 | $486.00 |
| 2187 | Licker, Michael | 11/25/2019 | Telephone conference with W. Gray regarding malpractice claims (0.2); telephone conference with W. Gray and A. Bauer regarding CF motion to seal (0.4); prepare opposition to motion to seal (1.9); attention to appeal of CF order (0.2). | 2.7 | $1,737.45 |
| 3152 | Bauer, Alison D. | 11/25/2019 | Hearing preparation, including drafting outline and internal calls and review and revise opposition to motion to file under seal; call with W. Gray and A. Schwartz (.3). | 7.0 | $5,670.00 |
| 3232 | Teoh, Jiun-Wen Bob | 11/22/2019 | Researched the procedural differences and implications of disallowance, subordination and recharacterization. | 1.8 | $761.40 |
| 3116 | Parkinson, Meredith S. | 11/21/2019 | Review research on recharacterization; review summaries of loan transactions and prepare outline of challenges to CF claims and circulate same to team. | 2.9 | $1,552.95 |
| 3116 | Parkinson, Meredith S. | 11/26/2019 | Call with W. Gray re adding placeholder facts to client affidavit (.1); revise affidavit with recharacterization arguments (.6). | 0.7 | $374.85 |
| 3153 | Gray Jr., William F. | 11/18/2019 | Work on affidavit of Jeffrey L. Liddle in opposition to conversion motion; research issues regarding recharacterization and equitable subordination of Counsel Financial claim. | 4.7 | $3,912.75 |
| 3153 | Gray Jr., William F. | 11/19/2019 | Work on affidavit in opposition to the motion to convert; review memorandum of law in opposition to the motion to convert. | 5.2 | $4,329.00 |
| 3153 | Gray Jr., William F. | 11/20/2019 | Meeting with Alison Bauer re preparing opposition to conversion motion and plan formation issues. | 0.5 | $416.25 |
| 3153 | Gray Jr., William F. | 11/21/2019 | Work on perfecting the 4th Department appeal re Erie County litigation, confer with M. Licker and J. Fullmer re same. | 0.4 | $333.00 |
| 3153 | Gray Jr., William F. | 11/21/2019 | Work on affidavit in opposition to motion to convert, further research on standards for motion to convert and best interests of the state standards. | 3.1 | $2,580.75 |
| 3153 | Gray Jr., William F. | 11/22/2019 | Review discovery issues related to production of case list, review motions by Counsel Financial to file case list under seal, etc.; confer with M. Licker re same. | 0.8 | $666.00 |
| 3153 | Gray Jr., William F. | 11/22/2019 | Work on opposition papers to the motion to convert; legal research re standards for conversion cases. | 2.7 | $2,247.75 |
| 2187 | Licker, Michael | 11/26/2019 | Prepare for and attend omnibus hearing regarding discovery issues (0.6); review and revise Bortnick 2004 exam order (0.1). | 0.8 | $514.80 |
| 3218 | Kelly, Rachel | 11/25/2019 | File opposition to motion to file under seal; service of same. | 0.5 | $150.75 |
| 3152 | Bauer, Alison D. | 11/26/2019 | Prepare for and attend hearing. | 6.0 | $4,860.00 |
| 2187 | Licker, Michael | 11/27/2019 | Submit proposed Bortnick 2004 order to court (0.1); conference with J. Fullmer regarding appeal of state court order (0.5); telephone conference with W. Gray and J. Fullmer regarding appeal of state court order (0.3). | 0.9 | $579.15 |
| 3232 | Teoh, Jiun-Wen Bob | 11/25/2019 | Reviewed and distinguished cases cited in CF's objection to motion to extend exclusivity periods. | 0.2 | $84.60 |
| 3116 | Parkinson, Meredith S. | 11/26/2019 | Telephonically attend hearing. | 1.6 | $856.80 |
| 3152 | Bauer, Alison D. | 11/27/2019 | Communications regarding motions to convert and objections thereto. | 0.2 | $162.00 |
| 3232 | Teoh, Jiun-Wen Bob | 12/2/2019 | Reviewed transcripts and pleadings for additional details to add in response to Motions to Convert. | 2.7 | $913.68 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 218 7 | Licker, Michael | 12/2/2019 | Telephone conference with W. Gray regarding J. Liddle deposition and Erie County appeal brief (0.4); telephone conference with J. Fullmer regarding Erie County appeal brief (0.2) | 0.6 | $308.88 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/2/2019 | Reviewed and identified proofs of claim referenced in Motion to Convert. | 0.2 | $67.68 |
| 315 3 | Gray Jr., William F. | 11/25/2019 | Work on Opposition papers to motion to convert; t/c US Trustee regarding the same | 4.5 | $3,746.25 |
| 315 3 | Gray Jr., William F. | 11/25/2019 | Prepare for Court hearing on exclusivity, sealing of documents motion, homestead exemption and cash collateral issues | 1.7 | $1,415.25 |
| 315 3 | Gray Jr., William F. | 11/26/2019 | Prepare for and attend hearing before Judge Lane on exclusivity, cash collateral, and homestead exemption | 5.5 | $4,578.75 |
| 315 3 | Gray Jr., William F. | 11/27/2019 | Work on opposition papers to conversion motion | 5.9 | $4,911.75 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/2/2019 | Researched factors examined by courts for appointing chapter 11 trustee. | 1.5 | $507.60 |
| 315 2 | Bauer, Alison D. | 12/2/2019 | Drafting objection to Bortnick conversion motion and revising omnibus objection including analysis of Trustee's assertions. | 4.0 | $2,592.00 |
| 315 3 | Gray Jr., William F. | 11/21/2019 | Work on affidavit in opposition to motion to convert, further research on standards for motion to convert and best interests of the state standards. | 0.6 | $499.50 |
| 218 7 | Licker, Michael | 12/3/2019 | Telephone conference with W. Gray regarding J. Liddle deposition (0.2); email to J. Fullmer regarding Erie County appeal (0.2); telephone conference to firm malpractice counsel regarding settlement of malpractice claims (0.2); conference with J. Fullmer regarding Erie County appeal (0.6); telephone conference with A. Bauer regarding motions to convert (0.1). | 1.3 | $669.24 |
| 265 3 | Fullmer, James S. | 12/3/2019 | Legal research regarding litigation matter. | 0.4 | $145.44 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/3/2019 | Revised J Liddle's affidavit in support of opposition to convert. | 0.3 | $101.52 |
| 265 3 | Fullmer, James S. | 12/3/2019 | Call with A. Bauer regarding legal research on litigation issue. | 0.1 | $36.36 |
| 315 2 | Bauer, Alison D. | 12/4/2019 | Confer with M. Parkinson re affidavits (.1); research for objection and affidavits and drafting of same (2.3). | 2.4 | $1,555.20 |
| 315 2 | Bauer, Alison D. | 12/4/2019 | Call with Parkinson, A. Wilen and A. Akinrinade on objection to motions to convert. | 1.0 | $648.00 |
| 315 2 | Bauer, Alison D. | 12/5/2019 | Confer with Gray and Teoh (.8); call with Gray and Liddle (.7); call with M. Parkinson on objection (.3). | 1.8 | $1,166.40 |
| 218 7 | Licker, Michael | 12/5/2019 | Telephone conference with W. Gray regarding Erie County appeal (0.3); telephone conference with J. Fullmer regarding appeal (0.2). | 0.5 | $257.40 |
| 218 7 | Licker, Michael | 12/6/2019 | Emails to D. Wander regarding appeal timing (0.2); conference with J. Fullmer regarding appeal (0.4); review and revise Rule 2004 motions (0.7); telephone conference with J. Liddle, W. Gray and J. Fullmer regarding Erie County Appeal and 2004 motions (1.8); telephone conference with W. Gray regarding conversion motions (0.2). | 3.3 | $1,698.84 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/6/2019 | Researched parameters of "unusual circumstance" under 1112(b)(2) of Bankruptcy Code. | 1.7 | $575.28 |
| 315 2 | Bauer, Alison D. | 12/7/2019 | Work on objections; internal emails. | 5.6 | $3,628.80 |
| 315 2 | Bauer, Alison D. | 12/6/2019 | Work on objections and internal communications re same. | 5.4 | $3,499.20 |
| 218 7 | Licker, Michael | 12/9/2019 | Telephone conferences with malpractice counsel regarding settlement of malpractice claims (0.5); telephone conference with counsel for M. Barr regarding extension of automatic stay motion (0.2); telephone conference with B. Bortnick regarding Bortnick 2004 motion (0.2) | 1.0 | $514.80 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/9/2019 | Reviewed and edited memo of law in opposition to motions to convert. | 1.6 | $541.44 |
| 315 2 | Bauer, Alison D. | 12/9/2019 | Work on affidavits, objections, memo (6.0); call with A. Akinrinade (.5). | 6.5 | $4,212.00 |
| 311 6 | Parkinson, Meredith S. | 12/4/2019 | Call with EisnerAmper and A. Bauer re Wilen affidavit (1.0); follow-up call with A. Akinrinade re same (.2). | 1.2 | $514.08 |
| 311 6 | Parkinson, Meredith S. | 12/4/2019 | Call with A. Bauer re objections to conversion motion. | 0.1 | $42.84 |
| 311 6 | Parkinson, Meredith S. | 12/5/2019 | Call with W. Gray re affidavits in support of objections. | 0.1 | $42.84 |
| 315 2 | Bauer, Alison D. | 12/10/2019 | Mark up Wilen affidavit (.8); confer with W. Gray (.1); review and mark up homestead order (.2); work on pleadings (3.0). | 4.1 | $2,656.80 |

5/29/2020 11:05:02 AM

| ID | Name | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| 311 6 | Parkinson, Meredith S. | 12/4/2019 | Correspondence with J. Fullmer and brief research re reporting negative accounts/assets on schedules. | 0.4 | $171.36 |
| 218 7 | Licker, Michael | 12/10/2019 | Conference with J. Fullmer regarding Rule 2004 motions. | 0.2 | $102.96 |
| 265 3 | Fullmer, James S. | 12/10/2019 | Meeting with M. Licker regarding discovery matters. | 0.2 | $72.72 |
| 315 2 | Bauer, Alison D. | 12/3/2019 | Work on objection arguments. | 4.8 | $3,110.40 |
| 315 3 | Gray Jr., William F. | 12/2/2019 | Work on motion to request additional time for Erie County Appeal. | 0.5 | $333.00 |
| 315 3 | Gray Jr., William F. | 12/2/2019 | Meeting with J. Liddle for deposition preparation. | 2.8 | $1,864.80 |
| 315 3 | Gray Jr., William F. | 12/2/2019 | Prepare opposition papers to conversion motions. | 2.6 | $1,731.60 |
| 315 3 | Gray Jr., William F. | 12/3/2019 | Preparation of J. Liddle for deposition; meetings with J. Liddle re same. | 2.6 | $1,731.60 |
| 315 3 | Gray Jr., William F. | 12/3/2019 | Issues re claims; conference with M. Licker (.2); review status of litigation claims against the estate, particularly those claims re bar stay litigation, etc. | 0.6 | $399.60 |
| 315 3 | Gray Jr., William F. | 12/3/2019 | Work on papers in opposition to conversion motions. | 1.2 | $799.20 |
| 315 3 | Gray Jr., William F. | 12/4/2019 | Prepare for, attend and defend deposition of J. Liddle at the offices of Davidoff, Hutcher & Citron. | 7.2 | $4,795.20 |
| 315 3 | Gray Jr., William F. | 12/5/2019 | Work on opposition papers to conversion motions. | 3.6 | $2,397.60 |
| 315 3 | Gray Jr., William F. | 12/6/2019 | Review US Trustee motion for conversion of case or appointment of Trustee. | 2.4 | $1,598.40 |
| 315 3 | Gray Jr., William F. | 12/6/2019 | Conference call with M. Licker, J. Fullmer and the client re preparation of brief and motion for extension of time to file relief from automatic stay for the Erie County appeal and discuss substantive brief. | 2.0 | $1,332.00 |
| 315 3 | Gray Jr., William F. | 12/8/2019 | Work on papers in opposition to motions to convert, particularly affidavits in opposition. | 4.2 | $2,797.20 |
| 321 8 | Kelly, Rachel | 12/3/2019 | Calls with J. Fullmer and Erie County clerk's office re record on appeal | 0.6 | $144.72 |
| 321 8 | Kelly, Rachel | 12/4/2019 | Calls and emails with J. Fullmer, M. Licker, and Record Press re process for record on appeal | 1.0 | $241.20 |
| 321 8 | Kelly, Rachel | 12/3/2019 | Emails with J. Fullmer re judgment roll; research re same. | 0.4 | $96.48 |
| 218 7 | Licker, Michael | 12/11/2019 | Review and revise opposition to conversion motions (2.5); review and revise Rule 2004 motions (0.3). | 2.9 | $1,492.92 |
| 265 3 | Fullmer, James S. | 12/11/2019 | Attention to litigation matters. | 0.3 | $109.08 |
| 315 2 | Bauer, Alison D. | 12/11/2019 | Various calls with M. Licker (.3); confer with M. Parkinson (.1); revise memorandum (.5); review and comment on affidavit (.4). | 1.3 | $842.40 |
| 265 3 | Fullmer, James S. | 12/11/2019 | Call with W. Gray and J. Teoh regarding litigation matters. | 0.1 | $36.36 |
| 218 7 | Licker, Michael | 12/12/2019 | Prepare objection to Bortnick Rule 2004 motion (1.6); review and revise opposition to motions to convert (0.5). | 2.1 | $1,081.08 |
| 265 3 | Fullmer, James S. | 12/12/2019 | Call with W. Gray regarding litigation matter. | 0.1 | $36.36 |
| 265 3 | Fullmer, James S. | 12/12/2019 | Call with M. Licker regarding litigation matter. | 0.1 | $36.36 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/12/2019 | Reviewed all opposition to conversion papers and revised to conform and finalize. | 8.6 | $2,910.24 |
| 218 7 | Licker, Michael | 12/12/2019 | Telephone conferences with W. Gray and J. Fullmer regarding conversion motion opposition. | 0.2 | $102.96 |
| 265 3 | Fullmer, James S. | 12/12/2019 | Attention to drafting of responsive briefs to conversion motions. | 6.7 | $2,436.12 |
| 265 3 | Fullmer, James S. | 12/12/2019 | Calls with R. Kelly regarding litigation matters. | 0.1 | $36.36 |
| 265 3 | Fullmer, James S. | 12/12/2019 | Call with J. Teoh regarding litigation matters. | 0.2 | $72.72 |
| 315 2 | Bauer, Alison D. | 12/12/2019 | Call with A. Akinrinade, W. Gray (.4); mark up various pleadings in response to motions (.8). | 1.2 | $777.60 |
| 265 3 | Fullmer, James S. | 12/12/2019 | Call with M. Parkinson regarding litigation matter. | 0.1 | $36.36 |

5/29/2020 11:05:02 AM

| Code | Name | Date | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2653 | Fullmer, James S. | 12/12/2019 | Calls with A. Bauer regarding litigation matters. | 0.5 | $181.80 |
| 3152 | Bauer, Alison D. | 12/12/2019 | Mulitple calls with J. Fullmer on drafting (.4). | 0.4 | $259.20 |
| 3116 | Parkinson, Meredith S. | 12/13/2019 | Call with client re Wilen declaration (.8); multiple calls, emails with EisnerAmper re same (1.0)and revisions to Wilen declaration and finalization for filing (1.0). | 2.8 | $1,199.52 |
| 3116 | Parkinson, Meredith S. | 12/12/2019 | Correspondence with EisnerAmper regarding Wilen declaration and revisions to same, including additional review of interest rate analysis. | 2.5 | $1,071.00 |
| 3116 | Parkinson, Meredith S. | 12/12/2019 | Proofread omnibus objection to conversion motion and supporting Liddle affidavit. | 3.0 | $1,285.20 |
| 3116 | Parkinson, Meredith S. | 12/11/2019 | Discuss declaration with EisnerAmper (.2) and revise per comments of same (.5); call with client, W. Gray, and EisnerAmper re changes (.3); further drafting of Wilen affidavit (1.9). | 2.9 | $1,242.36 |
| 3116 | Parkinson, Meredith S. | 12/10/2019 | Further revisions to supporting declaration (.5); call with client to discuss content of declarations opposing conversion motions (2.1); follow-up call with W. Gray re same (.2); review loan correspondence forwarded from client (.9); review comments of A. Bauer and M. Licker to Wilen declaration and incorporate same into declaration (.7); review JLL affidavit (1.5). | 5.9 | $2,527.56 |
| 2653 | Fullmer, James S. | 12/13/2019 | Finalize response briefs to conversion motions. | 1.0 | $363.60 |
| 3116 | Parkinson, Meredith S. | 12/9/2019 | Review Counsel Financial loan statements (1); call with W. Gray re Wilen declaration (.3); calls and emails with EisnerAmper re same (1.3); call with A. Bauer re same (.2); revise affidavit and circulate to team (2.0). | 3.8 | $1,627.92 |
| 2187 | Licker, Michael | 12/17/2019 | Email to B. Bortnick regarding 2004 motion objection (0.2); telephone conference with J. Liddle regarding 2004 motions (0.6); review and revise 2004 motions (0.5); telephone conference with W. Gray regarding Counsel Financial reply papers in support of motion for conversion (0.2). | 1.5 | $772.20 |
| 3153 | Gray Jr., William F. | 12/9/2019 | Work on opposition papers to Conversion Motions by the US Trustee, Blaine Bortnick and Counsel Financial. | 6.7 | $4,462.20 |
| 3153 | Gray Jr., William F. | 12/10/2019 | Work on opposition papers to Conversion Motions by the US Trustee, Blaine Bortnick and Counsel Financial. | 5.7 | $3,796.20 |
| 3153 | Gray Jr., William F. | 12/11/2019 | Work on opposition papers to Conversion Motions by the US Trustee, Blaine Bortnick and Counsel Financial; discuss with J. Fullmer and J. Teoh | 7.8 | $5,194.80 |
| 3153 | Gray Jr., William F. | 12/12/2019 | Work on opposition papers to Conversion Motions by the US Trustee, Blaine Bortnick and Counsel Financial. | 6.7 | $4,462.20 |
| 3153 | Gray Jr., William F. | 12/13/2019 | Work on and file opposition papers to Conversion Motions by the US Trustee, Blaine Bortnick and Counsel Financial or dismissal of case. | 4.3 | $2,863.80 |
| 3152 | Bauer, Alison D. | 12/17/2019 | Attention to CF subpoena (.2); review Bortnick replies (.3);  confer with W. Gray (.2); call with M. Licker (.1); review and revise agenda (.2). | 1.0 | $648.00 |
| 3232 | Teoh, Jiun-Wen Bob | 12/9/2019 | Contacted team and collected working drafts of opposition papers for JLL review. | 0.2 | $67.68 |
| 3152 | Bauer, Alison D. | 12/13/2019 | Work on pleadings re conversion. | 2.0 | $1,296.00 |
| 3152 | Bauer, Alison D. | 12/17/2019 | Hearing prep. | 8.5 | $5,508.00 |
| 3152 | Bauer, Alison D. | 12/16/2019 | Hearing prep. | 1.9 | $1,231.20 |
| 3232 | Teoh, Jiun-Wen Bob | 12/13/2019 | Revised J Liddle affidavit and related papers to incorporate additional comments and finalize for filing. | 3.4 | $1,150.56 |
| 2653 | Fullmer, James S. | 12/17/2019 | Legal research regarding litigation issue. | 0.7 | $254.52 |
| 2653 | Fullmer, James S. | 12/17/2019 | Calls with A. Bauer regarding litigation matter. | 0.1 | $36.36 |
| 2653 | Fullmer, James S. | 12/17/2019 | Call with W. Gray regarding litigation matter. | 0.7 | $254.52 |
| 2187 | Licker, Michael | 12/18/2019 | Research regarding service of Bank of America Rule 2004 motion (0.2); review Counsel Financial reply papers in support of conversion (0.9); telephone conference with W. Gray regarding Counsel FInancial reply papers (0.3). | 1.4 | $720.72 |
| 2653 | Fullmer, James S. | 12/18/2019 | Call with R. Kelly regarding litigation issue. | 0.1 | $36.36 |

5/29/2020 11:05:02 AM

| | | | | | |
|---|---|---|---|---|---|
| 265 3 | Fullmer, James S. | 12/18/2019 | Call with W. Gray regarding litigation matters. | 0.2 | $72.72 |
| 265 3 | Fullmer, James S. | 12/18/2019 | Attention to litigation matters. | 0.3 | $109.08 |
| 315 2 | Bauer, Alison D. | 12/18/2019 | Phone call from J. Liddle with W. Gray. | 0.7 | $453.60 |
| 315 2 | Bauer, Alison D. | 12/18/2019 | Work on orders (.3); prepare for hearing (2.0). | 2.3 | $1,490.40 |
| 265 3 | Fullmer, James S. | 12/19/2019 | Assist in preparation for omnibus hearing. | 0.2 | $72.72 |
| 321 8 | Kelly, Rachel | 12/9/2019 | Emails with All NY Process and J. Fullmer re filing in 4th Dept | 0.5 | $120.60 |
| 321 8 | Kelly, Rachel | 12/11/2019 | Meet with B. Teoh and W. Gray re objections; review of documents; prepare binder of pending objections | 1.3 | $313.56 |
| 321 8 | Kelly, Rachel | 12/12/2019 | Review and edit objection to motion to convert memo of law, affidavit and declarations; calls and emails with team re same. | 3.5 | $844.20 |
| 321 8 | Kelly, Rachel | 12/16/2019 | Emails with M. Parkinson and A. Bauer re proposed orders (.2); finalize and file proposed 6th interim order re cash collateral and proposed order to extend exclusivity (.9); service of same (.4). | 1.5 | $361.80 |
| 315 2 | Bauer, Alison D. | 12/19/2019 | Prepare for and attend hearing including meeting with client, W. Gray and EisnerAmper. | 5.0 | $3,240.00 |
| 315 2 | Bauer, Alison D. | 12/19/2019 | Draft/review proposed orders. | 0.2 | $129.60 |
| 315 3 | Gray Jr., William F. | 12/16/2019 | Work on opposition papers and argument re Conversion Motions. | 4.5 | $2,997.00 |
| 315 3 | Gray Jr., William F. | 12/17/2019 | Review additional Rule 2004 motions for Bank of America and other parties. | 0.4 | $266.40 |
| 315 3 | Gray Jr., William F. | 12/17/2019 | Prepare arguments re Conversion Motions; review preparations of plan in response to feasibility issues. | 5.3 | $3,529.80 |
| 315 3 | Gray Jr., William F. | 12/18/2019 | Work on arguments and review potential witness testimony in regard to opposition to Conversion Motions (4.4); confer with James Fullmer (.2). | 4.6 | $3,063.60 |
| 315 3 | Gray Jr., William F. | 12/19/2019 | Attend court hearing before Judge Lane on Conversion Motions, cash collateral motions, motion to extend exclusivity and fee applications (7.6); discussions with A. Schwartz re US Trustee-related matters (.4). | 8.0 | $5,328.00 |
| 315 3 | Gray Jr., William F. | 12/20/2019 | Work on discussions with Al Togut and Melanie Cyganowski re potential interest in serving as US Trustee; preparation of response to A. Schwartz re same. | 2.2 | $1,465.20 |
| 311 6 | Parkinson, Meredith S. | 12/17/2019 | Review replies to conversion objections and supporting declarations and exhibits. | 2.1 | $899.64 |
| 265 3 | Fullmer, James S. | 12/20/2019 | Call with M. Parkinson regarding litigation issue. | 0.1 | $36.36 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/19/2019 | Revised JLL affidavit and related preparations for the hearing. | 1.0 | $338.40 |
| 321 8 | Kelly, Rachel | 12/17/2019 | Emails re 2004 motions; revise and circulate per M. Licker; file and service of same. | 1.5 | $361.80 |
| 321 8 | Kelly, Rachel | 12/18/2019 | Research service requirements re Bank of America 2004 motion; emails with M. Licker and P. Rosehill re same; arrange for service of documents. | 0.5 | $120.60 |
| 315 3 | Gray Jr., William F. | 1/7/2020 | Review draft of appeal brief with regard to summary judgment in the Erie County action. | 0.5 | $342.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/7/2020 | Research regarding appeal brief. | 0.4 | $151.20 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/14/2020 | Researched issues related to contracts and guaranties for appeal brief of Erie County Action. | 2.9 | $1,096.20 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/16/2020 | Research related to Appellant's Brief in Erie County Action. | 1.9 | $718.20 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/17/2020 | Research related to appellant's brief in the Erie County Action | 3.6 | $1,360.80 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/17/2020 | Conference call with M Licker and R Kelly to discuss appellant's brief in Erie County Action. | 0.3 | $113.40 |
| 323 2 | Teoh, Jiun-Wen Bob | 1/23/2020 | Conference call with M Licker and W Gray to discuss appeal brief in Erie County Action. | 0.5 | $189.00 |
| 321 8 | Kelly, Rachel | 2/18/2020 | Discuss with W. Gray re timeline for respondents to file answering brief in Erie County appeal (.2); review of NYCRR rules (.2); update internal calendars re stip to extend time to respond (.1) | 0.5 | $126.00 |

5/29/2020 11:05:02 AM

| 3218 | Kelly, Rachel | 2/19/2020 | Finalize motion to seal and 9019 motion; file same to docket | 1.0 | $252.00 |
|---|---|---|---|---|---|
| 3218 | Kelly, Rachel | 3/4/2020 | Research re requirements to extend time to perfect Willman appeal. | 1.2 | $302.40 |
| 3218 | Kelly, Rachel | 3/5/2020 | Call to 1st dept re requirements for perfecting Willman appeal. | 0.5 | $126.00 |
| 3153 | Gray Jr., William F. | 3/3/2020 | Work on Willman appeal. | 0.3 | $205.20 |
| 3153 | Gray Jr., William F. | 3/4/2020 | Telephone call with J. Flaxer re Willman appeal. | 0.3 | $205.20 |
| 3218 | Kelly, Rachel | 3/5/2020 | Draft and circulate letter request for extension of time to perfect Willman appeal. | 0.7 | $176.40 |
| 2187 | Licker, Michael | 3/9/2020 | Telephone conference with A. Schwartz regarding Barr sealing motion (0.5); telephone conference with W. Gray regarding discovery motions (0.2). | 0.7 | $378.00 |
| 3232 | Teoh, Jiun-Wen Bob | 3/10/2020 | Research standard to seal settlements (.9); draft declaration in support (1.2); review motion for potential redactions (.8). | 2.9 | $1,096.20 |
| 3218 | Kelly, Rachel | 3/6/2020 | Research re 1st dep't appeal; call with 1st dep't clerk re filing requirements. | 0.5 | $126.00 |
| 3153 | Gray Jr., William F. | 3/9/2020 | Prepare Request to extend time to perfect Willman appeal. | 0.5 | $342.00 |
| 2187 | Licker, Michael | 3/16/2020 | Review and revise motion to redact Barr settlement (0.3); emails to L&R Trustee regarding same. | 0.4 | $216.00 |
| 2187 | Licker, Michael | 3/18/2020 | Finalize Barr 9019 motion for filing. | 0.3 | $162.00 |
| 2187 | Licker, Michael | 3/24/2020 | Telephone conference with A. Schwartz regarding motion to seal. | 0.8 | $432.00 |
| 3232 | Teoh, Jiun-Wen Bob | 3/16/2020 | Revise motion to redact Barr motion and related papers | 1.5 | $567.00 |
| 3232 | Teoh, Jiun-Wen Bob | 3/18/2020 | Finalize motion to redact and amended 9019 Barr motion (1.9); further revisions to motion to redact (.5); draft revised notices of motion (.9); prepare unredacted package for service to court chambers (1.3). | 4.6 | $1,738.80 |
| 3218 | Kelly, Rachel | 3/18/2020 | Emails re motion to seal/redact and 9019 motion re Barr settlement; revise and finalize for filing; file to docket; service of same | 2.0 | $504.00 |
| 3218 | Kelly, Rachel | 3/19/2020 | Prepare and send unredacted documents to chambers. | 0.5 | $126.00 |
| 3218 | Kelly, Rachel | 3/27/2020 | Further research and review rules re certificate of no objection; draft certificates and circulate. | 1.0 | $252.00 |
| 2653 | Fullmer, James S. | 4/1/2020 | Draft stipulation regarding extension of deadline to respond to CF II motion for leave to appeal. | 0.6 | $246.24 |
| 3218 | Kelly, Rachel | 3/26/2020 | Email with M. Licker re certificate of no objection; research re same | 0.8 | $201.60 |
| 2653 | Fullmer, James S. | 4/2/2020 | Emails with D. Wander regarding stipulation to extend deadlines in fee appeal. | 0.3 | $123.12 |
| 3218 | Kelly, Rachel | 4/3/2020 | Email with chambers re withdrawal of motion; draft notice of withdrawal and circulate to team. | 0.8 | $201.60 |
| 3218 | Kelly, Rachel | 4/2/2020 | Review of 4th dep't guidelines re covid-19; calls and emails with 4th Dept and Record press re emergency hearing; emails to W. Gray re same. | 0.5 | $126.00 |
| 3218 | Kelly, Rachel | 4/2/2020 | Retrieve and circulate recently entered orders | 0.3 | $75.60 |
| 2653 | Fullmer, James S. | 4/8/2020 | Finalize stipulation regarding extension of deadlines in SDNY appeal. | 0.2 | $82.08 |
| 3218 | Kelly, Rachel | 4/8/2020 | Review SDNY appeal docket; file stipulation to extend time to answer; emails with J. Fullmer re same. | 0.7 | $176.40 |
| 3218 | Kelly, Rachel | 4/9/2020 | Retrieve copy of order granting stipulation to extend and circulate; emails re pending appeals in SDNY | 0.5 | $126.00 |
| 3218 | Kelly, Rachel | 3/19/2020 | Prepare and send unredacted documents to US Trustee and Ch 11 Trustee. | 0.5 | $126.00 |
| 3232 | Teoh, Jiun-Wen Bob | 4/1/2020 | Review and preparation for hearing on Barr settlement motions (1.1); call with A Bauer to discuss case (.1); edit proposed orders and send to Judge Lane's chambers (.2). | 1.4 | $529.20 |
| **Other Contested Matters (excluding assumption/rejection motions) Total:** | | | | **416.7** | **$244,930.68** |

5/29/2020 11:05:02 AM

| | | | | |
|---|---|---|---|---|
| **Business Operations (B200.B210)** | | | | |
| 265 3 | Fullmer, James S. | 11/25/2019 | Calls with R. Lynne and A. Akinrinade regarding budget issues; e-mails with R. Lynne regarding same. | 0.4 | $181.80 |
| 265 3 | Fullmer, James S. | 12/9/2019 | Call with A. Bauer regarding monthly operating reports. | 0.2 | $72.72 |
| **Business Operations Total:** | | | | **0.6** | **$254.52** |
| **Finance/Cash Collateral (B200.B230)** | | | | |
| 315 2 | Bauer, Alison D. | 11/6/2019 | Budget call with A. Akininrade. | 0.2 | $162.00 |
| 315 2 | Bauer, Alison D. | 11/8/2019 | Budgeting related information to A. Akinrinade. | 0.1 | $81.00 |
| 315 2 | Bauer, Alison D. | 11/12/2019 | Call with Akinrinade and W. Gray on budgets, expenses, MORs, payments and collections regarding firm. | 0.3 | $243.00 |
| 311 6 | Parkinson, Meredith S. | 11/12/2019 | Calls, emails with client and Paychex re workers compensation policies. | 0.5 | $267.75 |
| 315 2 | Bauer, Alison D. | 11/15/2019 | Review fifth interim cash collateral motion and emails to and from M Parkinson (.1); attention to communications to Wander re disbursements (.1). | 0.2 | $162.00 |
| 315 2 | Bauer, Alison D. | 11/18/2019 | Regarding budget issues: calls with A. Akinrinade (.4); confer with W. Gray (.2). | 0.6 | $486.00 |
| 311 6 | Parkinson, Meredith S. | 11/15/2019 | Draft fifth interim cash collateral order and send to A. Bauer for review. | 0.4 | $214.20 |
| 315 2 | Bauer, Alison D. | 11/19/2019 | Confer with Gray on budget issues and attention to emails re certain budget items (.2); review versions of budget/forecast and email questions to EA(.6); call with A. Akinrinade (.5). | 1.1 | $891.00 |
| 315 2 | Bauer, Alison D. | 11/22/2019 | Communications with W. Gray (.2); confer with M. Parkinson (.1); respond to D. Wander email (.2); attention to proposed cash collateral order (.2). | 0.7 | $567.00 |
| 311 6 | Parkinson, Meredith S. | 11/21/2019 | Call with A. Bauer re cash collateral and budget (.3). | 0.3 | $160.65 |
| 311 6 | Parkinson, Meredith S. | 11/22/2019 | Coordinate finalization and filing of further interim order and budget (.2); emails with W. Gray and A. Bauer re same (.1). | 0.3 | $160.65 |
| 311 6 | Parkinson, Meredith S. | 11/19/2019 | Circulate budget and interm cash collateral order to David Wander. | 0.2 | $107.10 |
| 311 6 | Parkinson, Meredith S. | 11/21/2019 | Call with Paychex re workers compensation and follow-up email to R. Reverendo re same. | 0.5 | $267.75 |
| 315 3 | Gray Jr., William F. | 11/22/2019 | Review monthly operating reports, cash collateral budgets and motions, opposition to cash collateral spending by Counsel Financial. | 0.8 | $666.00 |
| 321 8 | Kelly, Rachel | 11/22/2019 | Finalize and file proposed 5th interim cash collateral order; service of same | 0.6 | $180.90 |
| 315 2 | Bauer, Alison D. | 11/21/2019 | Budget issues. | 0.3 | $243.00 |
| 315 2 | Bauer, Alison D. | 11/27/2019 | Review and revisions to order. | 0.1 | $81.00 |
| 311 6 | Parkinson, Meredith S. | 12/11/2019 | Draft further interim cash collateral order. | 0.3 | $128.52 |
| 315 2 | Bauer, Alison D. | 12/18/2019 | Prepare arguments for contested cash collateral hearing given Counsel Financial's newest objection to use of cash collateral in its entirety. | 0.8 | $518.40 |
| 315 2 | Bauer, Alison D. | 12/18/2019 | Call with M. Parkinson and D. Wander (.6); follow up on proposal with client (.3). | 0.9 | $583.20 |
| 311 6 | Parkinson, Meredith S. | 12/16/2019 | Coordinate filing of cash collateral order and budget. | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/17/2019 | Correspondence with David Wander re accountants' role in preparing monthly operating reports. | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/18/2019 | Research 552 "equities of the case" exception (2.5); research SDNY local rules on permitted adequate protection liens in interim cash collateral orders (.3); and correspondence with A. Bauer re same (.3). | 3.1 | $1,328.04 |
| 315 3 | Gray Jr., William F. | 12/23/2019 | Telephone call with US Trustee and J. Liddle re introduction of Trustee and maintenance of bank account issues. | 0.5 | $333.00 |
| 315 3 | Gray Jr., William F. | 12/23/2019 | Emails with Trustee re bank accounts and fee payment issues. | 1.0 | $666.00 |
| **Finance/Cash Collateral Total:** | | | | **14.2** | **$8,669.52** |

5/29/2020 11:05:02 AM

| **Tax Issues (B200.B240)** | | | | |
|---|---|---|---|---|
| 315 3 | Gray Jr., William F. | 1/15/2020 | Further request of extension of time to file tax returns by Liddle & Robinson and Jeffrey L. Liddle. | 0.2 | $136.80 |
| **Tax Issues Total:** | | | | **0.2** | **$136.80** |

| **Claims Administration and Objections (B300.B310)** | | | | |
|---|---|---|---|---|
| 315 3 | Gray Jr., William F. | 11/1/2019 | Work on response to motion to convert. | 2.2 | $1,831.50 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/21/2019 | Reviewed JLL and L&R claims registry to identify additional malpractice claims. | 0.5 | $211.50 |
| 311 6 | Parkinson, Meredith S. | 11/22/2019 | Further research re treatment of CF claims and draft litigation strategy memo re same. | 3.6 | $1,927.80 |
| 311 6 | Parkinson, Meredith S. | 11/21/2019 | Call with EisnerAmper re transaction history with respect to CF loans. | 0.2 | $107.10 |
| 311 6 | Parkinson, Meredith S. | 11/21/2019 | Review materials on third party litigation financing. | 0.3 | $160.65 |
| 311 6 | Parkinson, Meredith S. | 12/2/2019 | Correspondence with EisnerAmper re Wilen affidavit (.2); research re Ponzi scheme arguments (.5). | 0.7 | $299.88 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/3/2019 | Drafted Motion to Set Bar Date. | 4.2 | $1,421.28 |
| 315 2 | Bauer, Alison D. | 12/3/2019 | Attention to bar date motion. | 0.1 | $64.80 |
| 311 6 | Parkinson, Meredith S. | 12/3/2019 | Review and comment on draft bar date motion. | 1.0 | $428.40 |
| 311 6 | Parkinson, Meredith S. | 12/6/2019 | Continued work on Wilen affidavit, including review of loan documents, loan statements, and payment history. | 3.1 | $1,328.04 |
| 311 6 | Parkinson, Meredith S. | 12/5/2019 | Call with EisnerAmper re Wilen affidavit (.2); review Counsel Financial proofs of claim, loan summaries, and loan statements (.8). | 1.0 | $428.40 |
| 311 6 | Parkinson, Meredith S. | 12/7/2019 | Review and comment on documentation request for Counsel Financial (.2). | 0.2 | $85.68 |
| 311 6 | Parkinson, Meredith S. | 12/4/2019 | Review Victory Park investor materials and further research re investors in Counsel Financial entities for Wilen affidavit (.8); brief research re regulations on non-bank lenders in New York (.4). | 1.2 | $514.08 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/10/2019 | Revised Motion to Set Bar Date and related papers. | 2.7 | $913.68 |
| 315 2 | Bauer, Alison D. | 12/11/2019 | Review bar date motion and order and provide comments to J. Teoh. | 0.4 | $259.20 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/12/2019 | Drafted and finalized Motions to Set Bar Date and related papers for filing. | 1.3 | $439.92 |
| 315 2 | Bauer, Alison D. | 12/12/2019 | Review and revise bar date pleadings and provide comments to J. Teoh. | 0.2 | $129.60 |
| 311 6 | Parkinson, Meredith S. | 12/11/2019 | Review spreadsheet from Counsel Financial regarding loan detail and correspondence re same. | 0.8 | $342.72 |
| 315 3 | Gray Jr., William F. | 12/9/2019 | Review Barr date motion. | 0.4 | $266.40 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/16/2019 | Drafted proposed order to extend exclusivity. | 0.3 | $101.52 |
| **Claims Administration and Objections Total:** | | | | **24.4** | **$11,262.15** |

| **Plan and Disclosure Statement (including Business Plan) (B300.B320)** | | | | |
|---|---|---|---|---|
| 323 2 | Teoh, Jiun-Wen Bob | 11/13/2019 | Drafted Motion to Extend Exclusivity Periods. | 3.4 | $1,438.20 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/13/2019 | Drafted Notice of Motion to Extend Exclusivity Periods. | 0.2 | $84.60 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/13/2019 | Drafted motion for order shortening notice period for motion to extend exclusivity periods. | 1.0 | $423.00 |
| 315 2 | Bauer, Alison D. | 11/14/2019 | Review and revise motion to extend exclusivity and related pleadings and internal communications re same. | 0.6 | $486.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 11/14/2019 | Revised motion to extend exclusivity periods and worked with R Kelly and to file and serve. | 1.1 | $465.30 |
| 311 6 | Parkinson, Meredith S. | 11/14/2019 | Review motion to extend exclusivity and ex parte motion to shorten notice for same. | 1.0 | $535.50 |

5/29/2020 11:05:02 AM

| 321 8 | Kelly, Rachel | 11/14/2019 | Emails with B. Leoh and A. Bauer re motion to extend exclusivity; finalize and file to docket; service of motion | 1.3 | $391.95 |
|---|---|---|---|---|---|
| 315 2 | Bauer, Alison D. | 11/23/2019 | Work on objection to exclusivity including emails from client and Foley Hoag attorneys. | 0.3 | $243.00 |
| 315 2 | Bauer, Alison D. | 11/25/2019 | Discussion with W. Gray on objection to exclusivity and plan issues. | 0.5 | $405.00 |
| 315 3 | Gray Jr., William F. | 11/21/2019 | Review exclusivity motion and check for any objections to exclusivity extension. | 0.3 | $249.75 |
| 315 2 | Bauer, Alison D. | 11/27/2019 | Review and revisions to exclusivity order. | 0.1 | $81.00 |
| 315 3 | Gray Jr., William F. | 2/25/2020 | Work on issues related to CF's liens on pre- and post-petition property and impact on classification of claims and cash collateral and administrative claim status (.5); conference call with M. Parkinson and J. Liddle re same (.5). | 1.0 | $684.00 |
| **Plan and Disclosure Statement (including Business Plan) Total:** | | | | **10.8** | **$5,487.30** |
| **Restructurings (B400.B420)** | | | | | |
| 315 2 | Bauer, Alison D. | 11/20/2019 | Confer with Gray (.5); research and analysis (1.4); calls with M Parkinson and J Fullmer (.2). | 2.6 | $2,106.00 |
| 323 2 | Teoh, Jiun-Wen Bob | 12/4/2019 | Drafted Motion to Set Bar Date. | 1.7 | $575.28 |
| **Restructurings Total:** | | | | **4.3** | **$2,681.28** |
| **Trial and Hearing Attendance (L400.L450)** | | | | | |
| 311 6 | Parkinson, Meredith S. | 12/19/2019 | Review state court stipulations to determine whether executed version of supporting document was attached in advance of hearing. | 0.6 | $257.04 |
| 311 6 | Parkinson, Meredith S. | 12/19/2019 | Telephonically attend hearing. | 3.5 | $1,499.40 |
| **Trial and Hearing Attendance Total:** | | | | **4.1** | **$1,756.44** |
| **Total:** | | | | **679.6** | **$370,171.9 8** |

5/29/2020 11:05:02 AM

**Foley Hoag LLP**
**Cost  Billed by Cost Code on 36355.00002**
**Entries Billed November 2019 - April 2020**

| Attorney | Work Date | Narrative | Amount |
|---|---|---|---|
| **Conference Call (005   )** | | | |
| 311 6   Parkinson, Meredith S. | 11/26/2019 | VENDOR: MEREDITH S. PARKINSON INVOICE#: 3864398012261439 DATE: 12/26/2019   - Telephone call charge - 11/26/19 - Conference Call Charges-Meredith Parkinson,Took part in telephonic hearing and amount was charged to personal credit card 11/26/19 | $58.00 |
| 311 6   Parkinson, Meredith S. | 12/19/2019 | VENDOR: MEREDITH S. PARKINSON INVOICE#: 3894111201081523 DATE: 1/8/2020   - CourtCall receipt - 12/19/19 - Conference Call Charges-Meredith Parkinson,CourtCall conference call for hearing on 12/19/19 12/19/19 | $170.00 |
| 315 2   Bauer, Alison D. | 2/12/2020 | Cancellation of: VENDOR: COURTCALL, LLC INVOICE#: 10032589 DATE: 9/5/2019   - 10032589 - COURTCALL, LLC - CourtCall - 09/05/19 | ($44.00) |
| **Conference Call Total:** | | | **$184.00** |
| **Courier Services (027   )** | | | |
| 315 2   Bauer, Alison D. | 11/25/2019 | VENDOR: CITY EXPEDITOR INC INVOICE#: 83087 DATE: 10/31/2019   - Messenger Service - CITY EXPEDITOR INC - Messenger services for 10/23 - U.S. Courthouse - 10/31/19 | $43.00 |
| 315 2   Bauer, Alison D. | 11/25/2019 | VENDOR: CITY EXPEDITOR INC INVOICE#: 83087 DATE: 10/31/2019   - Messenger Service - CITY EXPEDITOR INC - Messenger services for 10/23 to US Bankruptcy Court - 10/31/19 | $43.00 |
| 315 2   Bauer, Alison D. | 1/17/2020 | VENDOR: CITY EXPEDITOR INC INVOICE#: 84143 DATE: 12/31/2019   -  - CITY EXPEDITOR INC - Messenger Services  12/13 to: Sean H. Lane, 1 Bowling Green Court, Rm. 701, Bowling Green, NY - 12/31/19 | $17.00 |
| 315 2   Bauer, Alison D. | 2/20/2020 | Vendor: CITY EXPEDITOR INC Invoice#: 84778 Date: 1/31/2020   -  - CITY EXPEDITOR INC - Courier Service - Jan. 21, 2020 - Liddle & Robinson - 01/31/20 | $27.00 |
| **Courier Services Total:** | | | **$130.00** |
| **Express Delivery (FEDEX) (029   )** | | | |
| 321 8   Kelly, Rachel | 10/29/2019 | VENDOR: FEDEX INVOICE#: 682715707 DATE: 11/4/2019 "Federal Express Delivery Ship Date: 10/29/2019 Recipient: Hon  Sean  Lane US Bankruptcy Court NEW YORK, NY" | $17.07 |
| 321 8   Kelly, Rachel | 11/1/2019 | VENDOR: FEDEX INVOICE#: 683424813 DATE: 11/11/2019 "Federal Express Delivery Ship Date: 11/01/2019 Recipient: Division of Corporations NYS Dept of State ALBANY, NY" | $16.85 |
| **Express Delivery (FEDEX) Total:** | | | **$33.92** |

6/1/2020 3:06:16 PM

| | | | | |
|---|---|---|---|---|
| **In-House B&W Printing - Outsourced (055  )** | | | | |
| 321 8 | Kelly, Rachel | 1/22/2020 | In-House B&W Printing - Outsourced | $183.80 |
| **In-House B&W Printing - Outsourced Total:** | | | | **$183.80** |
| **Document Preparation (100  )** | | | | |
| 321 8 | Kelly, Rachel | 4/7/2020 | Vendor: RECORD PRESS INC. Invoice#: 104408 Date: 2/1/2020   - due 2/16/20 - RECORD PRESS INC. - Appellant's Brief & Record on Appeal - 02/01/20 | $3,692.10 |
| **Document Preparation Total:** | | | | **$3,692.10** |
| **Filing & Recording Fees (111  )** | | | | |
| 300 3 | Clapp, Helen | 12/18/2019 | VENDOR: PRECISION CORPORATE SERVICES INC INVOICE#: 290648 DATE: 12/18/2019   -  - PRECISION CORPORATE SERVICES INC - UCC Searches - 12/18/19 | $253.00 |
| 315 3 | Gray Jr., William F. | 12/10/2019 | Vendor: APPELLATE DIVISION, FOURTH DEPARTMENT; Invoice#: CR12102019; Date: 12/10/2019  -  Filing fee for a motion | $22.50 |
| 315 3 | Gray Jr., William F. | 2/27/2020 | July incoming wire -advance for the chapter 11 filing fee | ($1,717.00) |
| **Filing & Recording Fees Total:** | | | | **($1,441.50)** |
| **Official Fees and Costs (112  )** | | | | |
| 317 7 | Rosehill, Phillip | 11/9/2019 | VENDOR: AMERICAN EXPRESS INVOICE#: NY120119 DATE: 12/1/2019   American Express - NY DOS CORP - copy charges for documents - 11/09/19 | $15.00 |
| **Official Fees and Costs Total:** | | | | **$15.00** |
| **Outside Professional Fees (113  )** | | | | |
| 315 2 | Bauer, Alison D. | 10/3/2019 | VENDOR: AMERICAN EXPRESS INVOICE#: NY110119 DATE: 11/1/2019   American Express - COURT CALL - on 9/5/19 - 10/3/19 | $44.00 |
| 317 7 | Rosehill, Phillip | 11/2/2019 | VENDOR: AMERICAN EXPRESS INVOICE#: NY120119 DATE: 12/1/2019   American Express - ESCRIBERS - legal transcription - 11/02/19 | $79.20 |
| 321 8 | Kelly, Rachel | 10/26/2019 | VENDOR: AMERICAN EXPRESS INVOICE#: NY110119 DATE: 11/1/2019   American Express - ESCRIBERS - legal transcription - 10/26/19 | $387.20 |
| 321 8 | Kelly, Rachel | 1/11/2020 | VENDOR: AMERICAN EXPRESS INVOICE#: NY02012020 DATE: 2/1/2020   American Express - Escibers - transcription service - 01/11/20 | $392.40 |
| **Outside Professional Fees Total:** | | | | **$902.80** |
| **Air Fare (200  )** | | | | |
| 311 6 | Parkinson, Meredith S. | 10/29/2019 | Vendor: AIRPLUS INTERNATIONAL INC; Invoice#: Z200133381; Date: 10/29/2019 - Travel through 10/29/19 - Ticket#00 17468482200;Parkinson/MeredithBOS LGA10/24/2019AABOSLGA | $326.11 |
| 311 6 | Parkinson, Meredith S. | 11/26/2019 | Vendor: AIRPLUS INTERNATIONAL INC; Invoice#: Z200134981; Date: 11/26/2019 - Travel through 11/26/19 - Ticket#89 00791708718;Parkinson/MeredithTravel agency service fee11/18/2019NO CITY LISTED | $10.00 |
| **Air Fare Total:** | | | | **$336.11** |
| **Taxi Fare (201  )** | | | | |
| 315 2 | Bauer, Alison D. | 12/17/2019 | VENDOR: ALISON D. BAUER INVOICE#: 3882471501081523 DATE: 1/8/2020   - Taxi - Working Late 12/17 L&R - Taxi-Alison Bauer,Taxi home after working late 12/17/19 | $16.80 |
| **Taxi Fare Total:** | | | | **$16.80** |
| **Train Fare (205  )** | | | | |
| 311 6 | Parkinson, Meredith S. | 10/29/2019 | Vendor: AIRPLUS INTERNATIONAL INC; Invoice#: Z200133381; Date: 10/29/2019 - Travel through 10/29/19 - Ticket#55 40933582110;Parkinson/MeredithNYP BOS10/25/20192VNO CITY LISTED | $174.00 |
| **Train Fare Total:** | | | | **$174.00** |
| **Meals (206  )** | | | | |
| 321 8 | Kelly, Rachel | 10/30/2019 | VENDOR: AMERICAN EXPRESS INVOICE#: NY110119 DATE: 11/1/2019   American Express - CULINART - Liddle team meeting - Gray; Bauer; Kelly; Teoh - 10/30/19 | $75.94 |
| 321 8 | Kelly, Rachel | 11/19/2019 | VENDOR: GRUBHUB HOLDINGS INC. INVOICE#: SL1362251 DATE: 11/24/2019   GRUBHUB - Num Pang Sandwich Shop -Working late on filings - 11/19/19 | $26.00 |

6/1/2020 3:06:16 PM

| 321 8 | Kelly, Rachel | 11/25/2019 | VENDOR: GRUBHUB HOLDINGS INC. INVOICE#: SL1362252 DATE: 12/1/2019 GRUBHUB - Hungnus Kitchen - Late filings - 11/25/19 | $38.08 |
|---|---|---|---|---|
| **Meals Total:** | | | | **$140.02** |
| **Uber Service (211   )** | | | | |
| 315 3 | Gray Jr., William F. | 10/2/2019 | VENDOR: WILLIAM F. GRAY, JR. INVOICE#: 3828703012111355 DATE: 12/11/2019   - Car back from court w/ JLL (client) - Uber Service-William Gray Jr.,Car back from court w/ JLL (client) 10/02/19 | $62.01 |
| **Uber Service Total:** | | | | **$62.01** |
| **Computer Research, PACER (312   )** | | | | |
| 270 1 | Bennett, Sarah S. | 3/27/2020 | PACER Charges for December 2019 | $146.60 |
| 270 1 | Bennett, Sarah S. | 3/27/2020 | PACER Charges for February 2020 | $5.40 |
| 270 1 | Bennett, Sarah S. | 3/27/2020 | PACER Charges for January 2020 | $41.00 |
| **Computer Research, PACER Total:** | | | | **$193.00** |
| **Total:** | | | | **$4,622.06** |

6/1/2020 3:06:16 PM

## EXHIBIT D

**CERTIFICATION**

Alison D. Bauer                          Michael Licker
William F. Gray, Jr.                     Meredith Parkinson
FOLEY HOAG LLP                           FOLEY HOAG LLP
1301 Avenue of the Americas              Seaport West
25th Floor                               155 Seaport Boulevard
New York, New York 10019                 Boston, Massachusetts 02210
Tel: (646) 927-5500                      Tel: (617) 832-1000
Fax: (646) 927-5599                      Fax: (617) 832-7000

*Attorneys for Jeffrey Lew Liddle Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------- x
                                        :  Chapter 11
                                        :
In re                                   :
                                        :  Case No.  19-12346 (SHL)
LIDDLE & ROBINSON, L.L.P.,              :
                                        :  Jointly Administered with 19-10747 (SHL)
                        Debtor          :
-------------------------------------------------------- x

**CERTIFICATION OF WILLIAM F. GRAY, JR. PURSUANT TO FEE
GUIDELINES FOR FEES AND DISBURSEMENTS IN SOUTHERN
DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, **WILLIAM F. GRAY, JR.**, certify, as follows:

1.      I am an attorney duly admitted to practice law in the State of New York and have

entered an appearance in the above-captioned cases. I am a partner in the law firm of Foley Hoag

LLP ("Foley Hoag"). I submit this certification with respect to the Second Interim Application for

Compensation and Reimbursement of Expenses for the Period from November 1, 2019 through

and including April 30, 2020 (the "Application").

2.      I make this certification in accordance with the *Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases* pursuant to

General Order M-447 (Jan. 29, 2013) (the "Local Guidelines"), the *Amended Order Establishing*

*Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals, dated*

*November 25, 2009* (the "UST Guidelines"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 48] (the "Interim Compensation Order," and collectively with the Local Guidelines and UST Guidelines, the "Fee Guidelines").

3.    In connection therewith, I hereby certify that:

(a)    I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry, the Application complies with the Fee Guidelines;

(b)    To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Fee Guidelines, except as specifically noted in this certification and/or in the Application;

(c)    To the best of my knowledge, information and belief formed after reasonable inquiry, except as set forth in the Application, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Foley Hoag and generally accepted by Foley Hoag's clients; and

(d)    To the best of my knowledge, information and belief, formed after reasonable inquiry, and except as otherwise stated in the Application, in providing reimbursable services: Foley Hoag does not make a profit on those services; in charging for a particular service, Foley Hoag does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay; in seeking reimbursement for services which Foley Hoag justifiably purchased or contracted from a third party, Foley Hoag seeks reimbursement only for the amount paid by Foley Hoag to such vendors.

4.    Pursuant to section B(3) of the Local Guidelines, I certify that the Debtor has been provided with a copy of the Application at least fourteen (14) days before the date set by the Court for the hearing on the Application.

Dated: June 4, 2020              */s/ William F. Gray, Jr.*
       New York, New York         WILLIAM F. GRAY, JR